## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

US DOMINION, INC., *et al.*,

        Plaintiffs,

    v.

HERRING NETWORKS, INC., D/B/A
ONE AMERICA NEWS NETWORK, *et al.*,

        Defendants.

Case No. 1:21-cv-02130-CJN

## DECLARATION OF JOHN K. EDWARDS IN SUPPORT OF APPLICATION FOR RECOVERY OF REASONABLE ATTORNEYS' FEES

I, John Edwards, Esq., under penalties of perjury, testify and declare as follows:

1.      I am of legal age and capacity to make this declaration in support of the Application for Recovery of Reasonable and Necessary Attorneys' Fees ("Application") filed by my clients, Defendants Herring Network, Inc. d/b/a One America News Network, Charles Herring, and Robert Herring, Sr. (collectively, "OAN"), associated with OAN's Motion for Rule 37(e) Sanctions for Plaintiffs' Failure to Preserve Relevant Electronically Stored Information ("Motion").

### A. Background and Experience

2.      I am an attorney licensed to practice law in Texas by the Texas State Bar since 1997. I am also licensed to practice law in Florida by the Florida State Bar since 2010.

3.      I am a resident of the State of Texas and practice primarily in Texas, although I have represented clients in complex business litigation in state and federal courts across the country. I am admitted *pro hac vice* in the District of Columbia for this case representing OAN.

**EXHIBIT A**

4.      I graduated with a bachelor's degree from the Mississippi State University in 1987, and obtained a master's degree from the same institution in 1993. In 1997, I graduated from the University of Houston Law Center, and later that year, was admitted to the Texas State Bar.

5.      Following graduation from law school, I joined Jackson Walker. Since 1997, I have been an attorney at Jackson Walker LLP. In this position, I participated as lead counsel and co-counsel in defense of numerous lawsuits, including defamation cases, in both state and federal courts.

6.      In my career, I have been counsel in multiple civil jury trials in state and federal court. My complete bio can be found at: https://www.jw.com/people/john-edwards/.

7.      I have an AV Preeminent rating from Martindale-Hubbell. According to Martindale-Hubbell, the AV Preeminent rating is "[t]he highest peer rating standard. This is given to attorneys who are ranked at the highest level of professional excellence for their legal expertise, communication skills, and ethical standards by their peers."

**B.  Jackson Walker Professionals**

8.      My hourly rate under the 2024-2025 Adjusted *Laffey* Matrix is $1141.00 per hour, which is consistent with market rates in the District of Columbia for attorneys with my level of experience.

9.      <u>Charles L. Babcock</u>. Mr. Babcock is a graduate of Brown University and Boston University School of Law. He is licensed to practice law in Texas, New York, and Arkansas. At the time Mr. Babcock performed work on this case, he fell within with 20 plus years of experience bracket on the Adjusted *Laffey* Matrix, the rate for which is presently $1141.00 per hour. Mr. Babcock's complete bio may be found at: https://www.jw.com/people/charles-babcock/.

10.    <u>Bethany Shah</u>. Mrs. Shah is a graduate of The King's College and Northwestern Pritzker School of Law. She is licensed to practice law in Texas. At the time Mrs. Shah performed work on this case, she fell within with 8-10 plus years of experience bracket on the Adjusted *Laffey* Matrix, the rate for which is presently $839.00 per hour. Mrs. Shah's complete bio may be found at: https://www.jw.com/people/bethany-pickett-shah/.

11.    <u>Gabriela Barake.</u> Ms. Barake is a graduate of the University of Guelph and the University of Houston Law Center. She is licensed to practice law in Texas. At the time Ms. Barake performed work on this case, she fell within with 8-10 plus years of experience bracket on the Adjusted *Laffey* Matrix, the rate for which is presently $839.00 per hour. Ms. Barake's complete bio may be found at: https://www.jw.com/people/gabriela-barake/.

12.    <u>Shannon Wright</u>. Ms. Wright is a graduate of Rice University, the University of Wisconsin-Madison, and the University of Houston Law Center. She is licensed to practice law in Texas. At the time Ms. Wright performed work on this case, she fell within with 1-3 plus years of experience bracket on the Adjusted *Laffey* Matrix, the rate for which is presently $473.00 per hour. Ms. Wright's complete bio may be found at: https://www.jw.com/people/shannon-wright/.

13.    <u>Miguel Villalpando</u>. Mr. Villalpando is a Litigation Support Trial Graphic Designer since October 2009. He has over 15 years of multimedia/graphic design experience during his professional career and has in-depth knowledge of litigation and trial technology support. Mr. Villalpando collaborates with the firm's attorneys, paralegals, and support staff in strategically identifying key concepts and creating compelling visual and textual presentations utilizing a variety of design software for use in trials, mock trials, mediations, and hearings. He has assisted with the presentation of dozens of trials.

14. Jackson Walker bills for time in this matter in one tenth of one hour increments and sends its bills out once per month. All timekeepers keep track of billable hours with time and billing software known as Intapp Time. They all keep time records contemporaneously with the expenditure of time in accordance with Jackson Walker's policies. In this case specifically, all timekeepers kept contemporaneous time records.

15. Jackson Walker has established rates for all its attorneys and staff that are set as the firm's standard or normal and customary billing rates. For purposes of the Application, OAN is asking to recover a substantially discounted rate, well below market rate. OAN seeks to recover Jackson Walker's discounted rate as follows: $818.50 per hour for Charles L. Babcock; $482.50 per hour for myself and Mrs. Shah; between $416.50 and $431.50 per hour for Ms. Barake and Ms. Wright; and $275.50 per hour for Mr. Villalpando.

16. A true and accurate copy of the Adjusted *Laffey* Matrix for the 2024-2025 time frame is attached to the Application. It establishes the following rate:

| Experience | 2024-2025 |
|---|---|
| 20+ Years | $899.00 |
| 11-19 Years | $948.00 |
| 8-10 Years | $839.00 |
| 4-7 Years | $581.00 |
| 1-3 Years | $473.00 |
| Paralegals & Law Clerks | $258.00 |

17. Exhibit 1 to this Declaration is a true and accurate copy of Jackson Walker's time records in this case for fees it seeks to recover, which have been billed and, except for May time which is still in progress, have been paid. The amounts reflected in Exhibit 1 are, in my opinion,

45678820v.2

reasonable and necessary for presentation of the Motion to this Court. If entries fell within the following categories, OAN has chosen not to pursue recovery: all costs and expenses; excessive or redundant tasks; clerical time; all time entries before February 2025 (including the investigation into and initial drafting of the Motion for Sanctions; all time entries after the May 28, 2025 hearing (including conferences with opposing counsel to reach an agreement on curative measures). Furthermore, OAN has significantly discounted its billing rates.

18.    The hours and rates sought to be recovered per timekeeper are as follows:

| Timekeeper | Hours | Discounted Hourly Rate | Total |
|---|---|---|---|
| B. Shah | 14.3 | $482.50 | $6,899.75 |
| C. Babcock | 62.5 | $818.50 | $51,156.25 |
| G. Barake | 5.2 | $431.50 | $2,243.80 |
| G. Barake | 84.2 | $416.50 | $35,069.30 |
| J. Edwards | 60 | $482.50 | $28,950.00 |
| M. Villalpando | 8.2 | $275.50 | $2,259.10 |
| S. Wright | 15 | $431.50 | $6,472.50 |
| S. Wright | 69.7 | $416.50 | $29,030.05 |
| **Total** | **319.1** | **---** | **$162,080.75** |

19.    I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on: July 1, 2025.

_____

John K. Edwards, ESQ.



**JW** | **Jackson Walker LLP**

ATTORNEYS & COUNSELORS

**Remit to mail to:**
P. O. Box 130989
Dallas, TX 75313-0989

**Remit by wire or ACH to:**

**Federal Tax ID:**

**Payment due upon receipt.  Please include Invoice No. with remittance.**

| | | |
|---|---|---|
| Ref No.: 164800-00001-CLB1 | | Invoice No: 2041523 |
| (214)953-5843/rmendoza@jw.com | Page 1 | Invoice Date: 03/27/2025 |

Herring Networks, Inc., d/b/a One America News Network



**Re:**     **OAN Defamation - Main**

40276

**FOR LEGAL SERVICES RENDERED** and expenses incurred in connection with the above-referenced matter for the period ending February 28, 2025:

## INVOICE SUMMARY



**EXHIBIT A-1**

Reference No.:                                                                                    Invoice No: 2041523
164800-00001-CLB1                              Page 5                              Invoice Date: 03/27/25

| **Date** | **Timekeeper** | **Hours** | **Task** | **Activity** | **Description** |
|---|---|---|---|---|---|
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| 02/03/25 | S. Wright | 2.5 | L250 | A103 | Revise draft spoliation motion on Salesforce data to incorporate additional information from expert report of R. Marshall. |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |

| **Date** | **Timekeeper** | **Hours** | **Task** | **Activity** | **Description** |
|---|---|---|---|---|---|
| 02/04/25 | S. Wright | 3.6 | L250 | A103 | Continue to revise motion for sanctions based on Plaintiffs' spoliation of Salesforce and messaging data, incorporating additional helpful documentation of Plaintiffs' failures from documents produced in discovery. |
| 02/04/25 | S. Wright | 1.0 | L250 | A103 | Prepare declaration of J. Edwards in support of motion for sanctions for spoliation of Salesforce and messaging data. |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ███ | ███ | █ | █ | █ | ███ |
| ███ | ███ | █ | █ | █ | ███ |
| ███ | ███ | █ | █ | █ | ███ |
| ███ | ███ | █ | █ | █ | ███ |
| ███ | ███ | █ | █ | █ | ███ |
| ███ | ███ | █ | █ | █ | ███ |
| ███ | ███ | █ | █ | █ | ███ |
| ███ | ███ | █ | █ | █ | ███ |
| ███ | ███ | █ | █ | █ | ███ |
| ███ | ███ | █ | █ | █ | ███ |
| ███ | ███ | █ | █ | █ | ███ |
| ███ | ███ | █ | █ | █ | ███ |
| 02/05/25 | J. Edwards | 0.5 | L390 | A104 | Review latest draft of spoliation motion from S. Wright. |
| ███ | ███ | █ | █ | █ | ███ |
| ███ | ███ | █ | █ | █ | ███ |
| ███ | ███ | █ | █ | █ | ███ |
| ███ | ███ | █ | █ | █ | ███ |
| ███ | ███ | █ | █ | █ | ███ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ██ | ██ | █ | ██ | ██ | ███████████████ |
| ██ | ██ | █ | ██ | ██ | ██████████████ |
| ██ | ██ | █ | ██ | ██ | ███████████████ |
| ██ | ██ | █ | ██ | ██ | ██████████████ |
| ██ | ██ | █ | ██ | ██ | ███████ |
| ██ | ██ | █ | ██ | ██ | ████████████████ |
| ██ | ██ | █ | ██ | ██ | ██████████████ |
| ██ | ██ | █ | ██ | ██ | ██████████ |
| ██ | ██ | █ | ██ | ██ | ████████████████ |
| ██ | ██ | █ | ██ | ██ | █████████████ |
| ██ | ██ | █ | ██ | ██ | ███████████ |
| ██ | ██ | █ | ██ | ██ | █████████████ |
| ██ | ██ | █ | ██ | ██ | ███████████ |
| ██ | ██ | █ | ██ | ██ | ███████████████ |
| ██ | ██ | █ | ██ | ██ | ███████████████ |
| 02/06/25 | J. Edwards | 0.6 | L390 | A104 | Continue review of draft spoliation motion. |
| ██ | ██ | █ | ██ | ██ | ██████████████ |
| ██ | ██ | █ | ██ | ██ | █████████████ |
| ██ | ██ | █ | ██ | ██ | ████████████████ |
| ██ | ██ | █ | ██ | ██ | ██████████████ |

| **Date** | **Timekeeper** | **Hours** | **Task** | **Activity** | **Description** |
|---|---|---|---|---|---|
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ██████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| 02/06/25 | G. Barake | 0.9 | L120 | A104 | Review and revise motion for spoliation sanctions. |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |

| **Date** | **Timekeeper** | **Hours** | **Task** | **Activity** | **Description** |
|---|---|---|---|---|---|
| ▮▮▮ | ▮▮▮ | ▮ | ▮ | ▮ | ▮▮▮▮▮▮▮▮ |
| ▮▮▮ | ▮▮▮ | ▮ | ▮ | ▮ | ▮▮▮▮▮▮▮▮ |
| ▮▮▮ | ▮▮▮ | ▮ | ▮ | ▮ | ▮▮▮▮▮▮▮▮ |
| ▮▮▮ | ▮▮▮ | ▮ | ▮ | ▮ | ▮▮▮▮▮▮▮▮ |
| ▮▮▮ | ▮▮▮ | ▮ | ▮ | ▮ | ▮▮▮▮▮▮▮▮ |
| ▮▮▮ | ▮▮▮ | ▮ | ▮ | ▮ | ▮▮▮▮▮▮▮▮ |
| ▮▮▮ | ▮▮▮ | ▮ | ▮ | ▮ | ▮▮▮▮▮▮▮▮ |
| ▮▮▮ | ▮▮▮ | ▮ | ▮ | ▮ | ▮▮▮▮▮▮▮▮ |
| ▮▮▮ | ▮▮▮ | ▮ | ▮ | ▮ | ▮▮▮▮▮▮▮▮ |
| ▮▮▮ | ▮▮▮ | ▮ | ▮ | ▮ | ▮▮▮▮▮▮▮▮ |
| ▮▮▮ | ▮▮▮ | ▮ | ▮ | ▮ | ▮▮▮▮▮▮▮▮ |
| 02/07/25 | J. Edwards | 0.6 | L390 | A103 | Continue revisions to draft spoliation motion. |
| ▮▮▮ | ▮▮▮ | ▮ | ▮ | ▮ | ▮▮▮▮▮▮▮▮ |
| 02/07/25 | J. Edwards | 0.3 | L390 | A105 | Conference call with S. Wright to discuss spoliation motion and strategy. |
| ▮▮▮ | ▮▮▮ | ▮ | ▮ | ▮ | ▮▮▮▮▮▮▮▮ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| 02/07/25 | J. Edwards | 0.3 | L390 | A104 | Review revisions to spoliation motion. |

| **Date** | **Timekeeper** | **Hours** | **Task** | **Activity** | **Description** |
|---|---|---|---|---|---|
| 02/07/25 | G. Barake | 1.9 | L120 | A104 | Continue to review and revise motion for spoliation sanctions, and circulate comments to drafting team. |
| 02/07/25 | G. Barake | 0.3 | L120 | A105 | Confer with J. Edwards, K. Carmona, and W. Bakke regarding motion for spoliation, pending tasks, and timing issues. |
| ██ | ██ | █ | ██ | ██ | ███████████ |
| ██ | ██ | █ | ██ | ██ | ███████████ |
| 02/07/25 | S. Wright | 0.9 | L250 | A103 | Revise spoliation motion to address comments and edits from G. Barake and J. Edwards. |
| 02/07/25 | S. Wright | 0.2 | L250 | A105 | Strategize with J. Edwards, G. Barake, K. Carmona, and W. Bakke regarding relief requested in and timing of motion for spoliation sanctions. |
| ██ | ██ | █ | ██ | ██ | ███████████ |
| ██ | ██ | █ | ██ | ██ | ███████████ |
| ██ | ██ | █ | ██ | ██ | ███████████ |
| ██ | ██ | █ | ██ | ██ | ███████████ |
| ██ | ██ | █ | ██ | ██ | ███████████ |
| ██ | ██ | █ | ██ | ██ | ███████████ |
| ██ | ██ | █ | ██ | ██ | ███████████ |
| ██ | ██ | █ | ██ | ██ | ███████████ |
| ██ | ██ | █ | ██ | ██ | ███████████ |

| **Date** | **Timekeeper** | **Hours** | **Task** | **Activity** | **Description** |
|---|---|---|---|---|---|
| 02/10/25 | G. Barake | 0.5 | L120 | A103 | Prepare initial draft of proposed order granting motion for spoliation sanctions. |

| **Date** | **Timekeeper** | **Hours** | **Task** | **Activity** | **Description** |
|---|---|---|---|---|---|
| ███ | ███ | ██ | ███ | ███ | ████████████ |
| 02/10/25 | S. Wright | 0.8 | L250 | A103 | Revise motion for sanctions regarding spoliation and declaration of J. Edwards in support to incorporate feedback from G. Barake regarding Plaintiffs' internal retention policies. |
| ███ | ███ | ██ | ███ | ███ | ████████████ |
| ███ | ███ | ██ | ███ | ███ | ████████████ |
| ███ | ███ | ██ | ███ | ███ | ████████████ |
| ███ | ███ | ██ | ███ | ███ | ████████████ |
| ███ | ███ | ██ | ███ | ███ | ████████████ |
| ███ | ███ | ██ | ███ | ███ | ████████████ |
| ███ | ███ | ██ | ███ | ███ | ████████████ |
| ███ | ███ | ██ | ███ | ███ | ████████████ |
| ███ | ███ | ██ | ███ | ███ | ████████████ |
| ███ | ███ | ██ | ███ | ███ | ████████████ |
| ███ | ███ | ██ | ███ | ███ | ████████████ |
| ███ | ███ | ██ | ███ | ███ | ████████████ |
| ███ | ███ | ██ | ███ | ███ | ████████████ |
| ███ | ███ | ██ | ███ | ███ | ████████████ |

| **Date** | **Timekeeper** | **Hours** | **Task** | **Activity** | **Description** |
|---|---|---|---|---|---|
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| 02/11/25 | S. Wright | 0.3 | L250 | A103 | Revise motion for sanctions for spoliation to address additional testimony from M. Hosfield related to Salesforce. |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ███ | ███ | █ | ██ | ██ | ████████ |
| ███ | ███ | █ | ██ | ██ | ████████ |
| ███ | ███ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| 02/13/25 | S. Wright | 1.4 | L250 | A103 | Prepare declaration of R. Marshall in support of motion for sanctions for spoliation of Salesforce documents. |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ███ | █ | ██ | ██ | ████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ███ | ███ | █ | ██ | ██ | ████████████ |
| ███ | ███ | █ | ██ | ██ | ███████████ |
| ███ | ███ | █ | ██ | ██ | ████████████ |
| ███ | ███ | █ | ██ | ██ | ██████████ |
| ███ | ███ | █ | ██ | ██ | █████████ |
| ███ | ███ | █ | ██ | ██ | ████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████ |
| ███ | ███ | █ | ██ | ██ | ███████████ |
| ███ | ███ | █ | ██ | ██ | ██████████ |
| 02/14/25 | J. Edwards | 0.3 | L130 | A108 | Conference call with expert R. Marshall and S. Wright to discuss spoliation motion and declaration. |
| 02/14/25 | J. Edwards | 0.6 | L390 | A104 | Review current draft of spoliation motion and supporting declaration. |
| ███ | ███ | █ | ██ | ██ | ███████████ |
| ███ | ███ | █ | ██ | ██ | ███████████ |
| ███ | ███ | █ | ██ | ██ | ███████████ |
| ███ | ███ | █ | ██ | ██ | ██████████ |
| ███ | ███ | █ | ██ | ██ | ███████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ███ | ███ | █ | █ | █ | ██████████████ |
| ███ | ███ | █ | █ | █ | ██████████████ |
| ███ | ███ | █ | █ | █ | ██████████████ |
| ███ | ███ | █ | █ | █ | ██████████████ |
| ███ | ███ | █ | █ | █ | ██████████████ |
| ███ | ███ | █ | █ | █ | ██████████████ |
| ███ | ███ | █ | █ | █ | ██████████████ |
| ███ | ███ | █ | █ | █ | ████ |
| ███ | ███ | █ | █ | █ | ██████████████ |
| ███ | ██ | █ | █ | █ | ██████████████ |
| ███ | ███ | █ | █ | █ | ██████████████ |
| ███ | ███ | █ | █ | █ | ██████████████ |
| ███ | ███ | █ | █ | █ | ██████████████ |
| ███ | ███ | █ | █ | █ | ██████████████ |
| ███ | ███ | █ | █ | █ | ██████████████ |
| 02/14/25 | S. Wright | 0.6 | L250 | A103 | Revise motion for sanctions to address feedback from R. Marshall. |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| 02/14/25 | S. Wright | 0.2 | L250 | A108 | Confer with J. Edwards and R. Marshall regarding motion for sanctions for spoliation of Salesforce data. |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ███ | ███ | █ | ██ | ██ | █████████ |
| ███ | ███ | █ | ██ | ██ | █████████ |
| ███ | ███ | █ | ██ | ██ | █████████ |
| ███ | ███ | █ | ██ | ██ | █████████ |
| ███ | ███ | █ | ██ | ██ | █████████ |
| ███ | ███ | █ | ██ | ██ | █████████ |
| ███ | ███ | █ | ██ | ██ | █████████ |
| ███ | ███ | █ | ██ | ██ | █████████ |
| 02/18/25 | S. Wright | 0.8 | L250 | A103 | Revise spoliation motion to address additional basis for plaintiffs' reasonable expectation of litigation no later than December 2020. |
| ███ | ███ | █ | ██ | ██ | █████████ |
| ███ | ███ | █ | ██ | ██ | █████████ |
| ███ | ███ | █ | ██ | ██ | █████████ |
| ███ | ███ | █ | ██ | ██ | █████████ |
| ███ | ███ | █ | ██ | ██ | █████████ |
| ███ | ███ | █ | ██ | ██ | █████████ |
| ███ | ███ | █ | ██ | ██ | █████████ |
| ███ | ███ | █ | ██ | ██ | █████████ |

| **Date** | **Timekeeper** | **Hours** | **Task** | **Activity** | **Description** |
|---|---|---|---|---|---|
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| 02/19/25 | J. Edwards | 0.4 | L390 | A104 | Revise spoliation motion. |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|---|---|---|---|---|---|
| █████ | █████ | ██ | ███ | ███ | ████████████████████████ |
| █████ | █████ | ██ | ███ | ███ | ████████████████████████ |
| █████ | █████ | ██ | ███ | ███ | ████████████████████████ |
| █████ | █████ | ██ | ███ | ███ | ████████████████████████ |
| █████ | █████ | ██ | ███ | ███ | ████████████████████████ |
| █████ | █████ | ██ | ███ | ███ | ████████████████████████ |
| █████ | █████ | ██ | ███ | ███ | ████████████████████████ |
| █████ | █████ | ██ | ███ | ███ | ████████████████████████ |
| █████ | █████ | ██ | ███ | ███ | ████████████████████████ |
| █████ | █████ | ██ | ███ | ███ | ████████████████████████ |
| █████ | █████ | ██ | ███ | ███ | ████████████████████████ |
| █████ | █████ | ██ | ███ | ███ | ████████████████████████ |
| █████ | █████ | ██ | ███ | ███ | ████████████████████████ |
| █████ | █████ | ██ | ███ | ███ | ████████████████████████ |
| 02/20/25 | J. Edwards | 0.8 | L330 | A104 | Review deposition testimony of Favro and LaTour for potential use in spoliation motion. |
| █████ | █████ | ██ | ███ | ███ | ████████████████████████ |
| █████ | █████ | ██ | ███ | ███ | ████████████████████████ |
| █████ | █████ | ██ | ███ | ███ | ████████████████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| 02/20/25 | S. Wright | 2.3 | L250 | A103 | Revise draft motion for spoliation in response to additional comments from J. Edwards. |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| 02/21/25 | J. Edwards | 0.4 | L390 | A104 | Continue review of draft spoliation motion. |
| ███ | ████ | █ | █ | █ | ████████████ |
| ███ | ██ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ██████ |
| ██ | ██ | █ | ██ | ██ | ████ |
| ██ | ██ | █ | ██ | ██ | ████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ██████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| 02/27/25 | J. Edwards | 0.3 | L390 | A104 | Review draft Marshall declaration in support of spoliation motion. |
| ██ | ██ | █ | ██ | ██ | ██████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| 02/27/25 | J. Edwards | 0.7 | L390 | A104 | Review and revise latest draft of spoliation motion. |
| 02/27/25 | J. Edwards | 0.4 | L390 | A104 | Review draft motion to seal and proposed order for spoliation motion. |
| ██ | ██ | █ | ██ | ██ | ██████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ██████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ███ | ███ | █ | ███ | ███ | ████████ |
| ███ | ███ | █ | ███ | ███ | ████████ |
| ███ | ███ | █ | ███ | ███ | ████████ |
| ███ | ███ | █ | ███ | ███ | ████████ |
| ███ | ███ | █ | ███ | ███ | ████████ |
| ███ | ███ | █ | ███ | ███ | ████████ |
| ███ | ███ | █ | ███ | ███ | ████████ |
| ███ | ███ | █ | ███ | ███ | ████████ |
| ███ | ███ | █ | ███ | ███ | ████████ |
| ███ | ███ | █ | ███ | ███ | ████████ |
| ███ | ███ | █ | ███ | ███ | ████████ |
| ███ | ███ | █ | ███ | ███ | ████████ |
| ███ | ███ | █ | ███ | ███ | ████████ |
| ███ | ███ | █ | ███ | ███ | ████████ |
| 02/27/25 | G. Barake | 0.5 | L120 | A103 | Prepare motion to seal motion for spoliation and accompanying order. |
| 02/27/25 | G. Barake | 1.1 | L120 | A103 | Review and revise proposed order on sanctions. |
| ███ | ███ | █ | ███ | ███ | ████████ |
| ███ | ███ | █ | ███ | ███ | ████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ██ | ██ | █ | █ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ███ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| 02/28/25 | J. Edwards | 0.3 | L390 | A104 | Review revisions to declaration of R. Marshall for spoliation motion. |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ██████ | ██████ | ██ | ████ | ████ | ████████████████████████ |
| ██████ | ██████ | ██ | ████ | ████ | ██████████████████████████ |
| ██████ | ██████ | ██ | ████ | ████ | ██████████████████████████ |
| ██████ | ██████ | ██ | ████ | ████ | ██████████████████████████ |
| ██████ | ██████ | ██ | ████ | ████ | ██████████████████████████ |
| ██████ | ██████ | ██ | ████ | ████ | ██████████████████████████ |
| ██████ | ██████ | ██ | ████ | ████ | ██████████████████████████ |
| ██████ | ██████ | ██ | ████ | ████ | ██████████████████████████ |
| ██████ | ██████ | ██ | ████ | ████ | ██████████████████████████ |
| 02/28/25 | S. Wright | 0.4 | L250 | A103 | Revise motion for spoliation sanctions and draft declaration in support in response to feedback from R. Marshall. |
| ██████ | ██████ | ██ | ████ | ████ | ██████████████████████████ |
| ██████ | ██████ | ██ | ████ | ████ | ██████████████████████████ |
| ██████ | ██████ | ██ | ████ | ████ | ██████████████████████████ |
| ██████ | ██████ | ██ | ████ | ████ | ██████████████████████████ |
| ██████ | ██████ | ██ | ████ | ████ | ██████████████████████████ |
| ██████ | ██████ | ██ | ████ | ████ | ██████████████████████████ |
| ██████ | | ██ | | | |



**JW** | **JACKSON WALKER LLP**

ATTORNEYS & COUNSELORS

**Remit by mail to:**
P. O. Box 130989
Dallas, TX 75313-0989

**Remit by wire or ACH to:**

**Federal Tax ID:** ████████1

**Payment due upon receipt.  Please include Invoice No. with remittance.**

---

Ref No.: 164800-00001-CLB1
(214)953-5843/rmendoza@jw.com                    Page 1

Invoice No: 2043068
Invoice Date: 04/17/2025

---

Herring Networks, Inc., d/b/a One America News Network



**Re:**        **OAN Defamation - Main**

40276

**FOR LEGAL SERVICES RENDERED** and expenses incurred in connection with the above-referenced matter for the period ending March 31, 2025:

## INVOICE SUMMARY





| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ███ | ███ | █ | ██ | ██ | ████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████ |
| 03/03/25 | J. Edwards | 0.3 | L390 | A104 | Review redacted filing of spoliation motion by Newsmax for consideration in OAN motion. |
| 03/03/25 | J. Edwards | 0.7 | L390 | A103 | Review revisions to spoliation motion and revise same. |
| ███ | ███ | █ | ██ | ██ | ████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ███████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| 03/03/25 | S. Wright | 0.6 | L250 | A103 | Revise motion for spoliation sanctions to address feedback from T. McCotter. |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| 03/05/25 | J. Edwards | 0.5 | L390 | A103 | Revisions to spoliation motion and supporting declarations. |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |

| **Date** | **Timekeeper** | **Hours** | **Task** | **Activity** | **Description** |
|---|---|---|---|---|---|
| 03/06/25 | J. Edwards | 0.3 | L120 | A104 | Review case law from T. McCotter regarding sanctions authority of magistrate or trial judge. |
| ██████ | ██████ | ██ | ██ | ██ | ███████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ███████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ███████████████████ |
| 03/06/25 | J. Edwards | 1.2 | L390 | A103 | Revisions, and review those from S. Wright, to spoliation motion, declaration, and proposed order per C. Babcock. |
| ██████ | ██████ | ██ | ██ | ██ | ███████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ███████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ███████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ███████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ███████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ███████████████████ |
| ██████ | ████ | ██ | ██ | ██ | ███████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ███████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ███████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ███████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ███████████████████ |
| ██████ | ████ | ██ | ██ | ██ | ███████████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ████ | ████ | ██ | ██ | ██ | ████████████████████ |
| ████ | ████ | ██ | ██ | ██ | ████████████████████ |
| ████ | ████ | ██ | ██ | ██ | ████████████████████ |
| 03/06/25 | G. Barake | 0.4 | L120 | A103 | Revise Motion for Spoliation Sanctions and proposed privilege log exhibit. |
| ████ | ████ | ██ | ██ | ██ | ████████████████████ |
| ████ | ████ | ██ | ██ | ██ | ████████████████████ |
| ████ | ████ | ██ | ██ | ██ | ████████████████████ |
| 03/06/25 | S. Wright | 2.6 | L250 | A103 | Revise draft declaration of J. Edwards and motion for spoliation sanctions per feedback from C. Babcock. |
| ████ | ████ | ██ | ██ | ██ | ████████████████████ |
| 03/06/25 | S. Wright | 0.2 | L250 | A103 | Revise draft declaration of R. Marshall in support of motion for spoliation sanctions. |
| ████ | ████ | ██ | ██ | ██ | ████████████████████ |
| ████ | ████ | ██ | ██ | ██ | ████████████████████ |
| ████ | ████ | ██ | ██ | ██ | ████████████████████ |
| ████ | ████ | ██ | ██ | ██ | ████████████████████ |
| ████ | ████ | ██ | ██ | ██ | ████████████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| █████ | ███████ | ███ | ███ | ███ | ████████████████████████ |
| █████ | ███████ | ███ | ███ | ███ | ████████████████████████ |
| █████ | ████████ | ███ | ███ | ███ | ████████████████████████ |
| █████ | ███████ | ███ | ███ | ███ | ████████████████████████ |
| █████ | ███████ | ███ | ███ | ███ | ████████████████████████ |
| █████ | ███████ | ███ | ███ | ███ | ████████████████████████ |
| █████ | ███████ | ███ | ███ | ███ | ████████████████████████ |
| █████ | ███████ | ███ | ███ | ███ | ████████████████████████ |
| █████ | ███████ | ███ | ███ | ███ | ████████████████████████ |
| ████ | ███████ | ███ | ███ | ███ | ████████████████████████ |
| ████ | ████████ | ███ | ███ | ███ | ████████████████████████ |
| █████ | ███████ | ███ | ███ | ███ | ████████████████████████ |
| █████ | ███████ | ███ | ███ | ███ | ████████████████████████ |
| 03/07/25 | J. Edwards | 0.3 | L390 | A104 | Review motion to seal sanctions motion and proposed order from G. Barake. |
| █████ | ███████ | ███ | ███ | ███ | ████████████████████████ |
| █████ | ███████ | ███ | ███ | ███ | ████████████████████████ |
| 03/07/25 | J. Edwards | 0.4 | L390 | A104 | Review proposed redactions to spoliation motion for public docket filing from S. Wright. |
| 03/07/25 | J. Edwards | 0.2 | L390 | A107 | Exchange emails with S. Shackelford to conference on spoliation motion. |

| Date | Timekeeper | Hours | Task | Activity | Description |
|---|---|---|---|---|---|
| 03/07/25 | J. Edwards | 0.6 | L390 | A103 | Finalize and approve filing of spoliation motion and exhibits. |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| 03/07/25 | G. Barake | 2.3 | L120 | A104 | Review and revise motion for spoliation sanctions and motion for leave to file under seal. |
| 03/07/25 | G. Barake | 2.4 | L120 | A103 | Assist with finalizing Motion for Sanctions and related documents. |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| 03/07/25 | S. Wright | 3.0 | L250 | A103 | Review and revise motion for spoliation sanctions. |
| 03/07/25 | S. Wright | 1.3 | L250 | A104 | Review and redact motion for spoliation sanctions for filing on public docket. |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| 03/07/25 | S. Wright | 0.4 | L250 | A105 | Confer with J. Edwards regarding revisions to motion for spoliation sanctions. |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| 03/11/25 | J. Edwards | 0.3 | L390 | A105 | Coordinate filing of redacted version of spoliation motion. |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| █████ | █████ | ███ | | ██ | ████████████████████████ |
| █████ | █████ | ██ | ██ | ██ | ████████████████████████ |
| █████ | █████ | ██ | ██ | ██ | ████████████████████████ |
| █████ | █████ | ██ | ██ | ██ | ████████████████████████ |
| █████ | ███████ | ██ | ██ | ██ | ████████████████████████ |
| █████ | ████ | ██ | ██ | ██ | ████████████████████████ |
| █████ | █████ | ██ | ██ | ██ | ████████████████████████ |
| █████ | █████ | ██ | ██ | ██ | ████████████████████████ |
| █████ | ████ | ██ | ██ | ██ | ████████████████████████ |
| █████ | █████ | █ | ██ | ██ | ████████████████████████ |
| █████ | █████ | ██ | ██ | ██ | ████████████████████████ |
| █████ | █████ | ██ | | | ████████████████████████ |
| 03/18/25 | G. Barake | 0.4 | L120 | A104 | Begin outlining Reply brief in support of motion for sanctions. |
| █████ | █████ | ██ | ██ | ██ | ████████████████████ |
| █████ | █████ | ██ | ██ | ██ | ████████████████████████ |
| █████ | █████ | ██ | ██ | ██ | ████████████████████ |
| █████ | █████ | █ | ██ | ██ | ████████████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ██ | ██████ | █ | ██ | ██ | ████████████████ |
| ██ | ██████ | █ | ██ | ██ | ████████████████ |
| ██ | ██████ | █ | ██ | ██ | ████████████████ |
| ██ | ██████ | █ | ██ | ██ | ████████████████ |
| ██ | ██████ | █ | ██ | ██ | ████████████████ |
| 03/19/25 | J. Edwards | 0.4 | L390 | A105 | Conference call with S. Wright and G. Barake to discuss reply brief in support of spoliation motion and strategy regarding same. |
| ██ | ██████ | █ | ██ | ██ | ████████████████ |
| ██ | ██████ | █ | ██ | ██ | ████████████████ |
| 03/19/25 | J. Edwards | 0.6 | L120 | A104 | Review redacted version of motion for sanctions and exhibits filed by Fox against Dominion for potential use in spoliation reply brief on text messages. |
| ██ | ██████ | █ | ██ | ██ | ████████████████ |
| ██ | ██████ | █ | ██ | ██ | ████████████████ |
| ██ | ██████ | █ | ██ | ██ | ████████████████ |
| ██ | ██████ | █ | ██ | ██ | ████████████████ |
| ██ | ██████ | █ | ██ | ██ | ████████████████ |
| ██ | ██████ | █ | ██ | ██ | ████████████████ |
| ██ | ██████ | █ | ██ | ██ | ████████████████ |
| ██ | ██████ | █ | ██ | ██ | ████████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | █████████ |
| ███ | ███ | ██ | ██ | ██ | █████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | █████████ |
| ███ | ███ | ██ | ██ | ██ | █████████ |
| 03/19/25 | G. Barake | 0.7 | L120 | A105 | Confer with J. Edwards and S. Wright regarding proposed Reply in support of sanctions motion. |
| 03/19/25 | G. Barake | 1.9 | L120 | A103 | General prep for reply, begin drafting same. |
| ███ | ███ | ██ | ██ | ██ | █████████ |
| ███ | ███ | ██ | ██ | ██ | █████████ |
| ███ | ███ | ██ | ██ | ██ | █████████ |
| ███ | ███ | ██ | ██ | ██ | █████████ |
| ███ | ███ | ██ | ██ | ██ | █████████ |
| ███ | ███ | ██ | ██ | ██ | █████████ |
| 03/19/25 | S. Wright | 0.6 | L250 | A105 | Strategize with J. Edwards and G. Barake regarding reply in support of motion for spoliation sanctions. |
| ███ | ███ | ██ | ██ | ██ | █████████ |
| ███ | ███ | ██ | ██ | ██ | █████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ████ | ████ | █ | ██ | ██ | ████████████████████ |
| ████ | ████ | █ | ██ | ██ | ████████████████████████ |
| ████ | ████ | █ | ██ | ██ | ████████████████████████ |
| ████ | ████ | █ | ██ | ██ | ███████████████ |
| ████ | ████ | █ | ██ | ██ | ██████████████████████ |
| ████ | ████ | █ | ██ | ██ | ██████████████ |
| ████ | ████ | █ | ██ | ██ | ███████████████████ |
| ████ | ████ | █ | ██ | ██ | █████████████████████████ |
| ████ | ████ | █ | ██ | ██ | ████████████████████ |
| ████ | ████ | █ | ██ | ██ | █████████████████████ |
| ████ | ████ | █ | ██ | ██ | ████████████████████████ |
| ████ | ████ | █ | ██ | ██ | ██████████████████ |
| ████ | ████ | █ | ██ | ██ | ████████████████████████ |
| ████ | ████ | █ | ██ | ██ | ████████████████████ |
| 03/26/25 | J. Edwards | 0.3 | L320 | A104 | Review summary and analysis of emails produced by Dominion related to sanctions motion from S. Wright. |
| ████ | ████ | █ | ██ | ██ | ████████████████████ |
| ████ | ████ | █ | ██ | ██ | ████████████████████████ |
| ████ | ████ | █ | ██ | ██ | ██████████████████ |
| ████ | ████ | █ | ██ | ██ | ████████████████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ██████ | ██████ | ██ | ████ | ████ | ██████████████████ |
| ██████ | ██████ | ██ | ████ | ████ | ████████████████████████ |
| ██████ | ██████ | ██ | ████ | ████ | ████████████████████████ |
| ██████ | ██████ | ██ | ████ | ████ | ████████████████████████ |
| ██████ | ██████ | ██ | ████ | ████ | ████████████████████████ |
| ██████ | ██████ | ██ | ████ | ████ | ████████████████████████ |
| ██████ | ██████ | ██ | ████ | ████ | ████████████████████████ |
| ██████ | ██████ | ██ | ████ | ████ | ██████████████████ |
| 03/26/25 | S. Wright | 0.9 | L320 | A104 | Analyze impact of additional documents produced by plaintiffs in connection with upcoming response to motion for sanctions. |
| ██████ | ██████ | ██ | ████ | ████ | ████████████████████████ |
| ██████ | ██████ | ██ | ████ | ████ | ████████████████████████ |
| ██████ | ██████ | ██ | ████ | ████ | ████████████████████████ |
| ██████ | ██████ | ██ | ████ | ████ | ████████████████████████ |
| ██████ | ██████ | ██ | ████ | ████ | ████████████████████████ |
| ██████ | ██████ | ██ | ████ | ████ | ████████████████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| █████ | █████ | ██ | ███ | ███ | ████████████████████ |
| █████ | █████ | ██ | ███ | ███ | █████████████████████ |
| 03/28/25 | J. Edwards | 1.2 | L390 | A104 | Initial review of Dominion response to sanctions motion. |
| █████ | █████ | ██ | ███ | ███ | ███████████████████ |
| █████ | █████ | ██ | ███ | ███ | ██████████████████████ |
| █████ | █████ | ██ | ███ | ███ | ███████████████████ |
| █████ | ████████ | ██ | ███ | ███ | █████████████████████ |
| █████ | ████ | ██ | ███ | ███ | ████████████████████ |
| █████ | █████ | ██ | ███ | ███ | ███████████████████ |
| █████ | █████ | ██ | ███ | ███ | ███████████████████ |
| █████ | █████ | ██ | ███ | ███ | ██████████████████████ |
| █████ | █████ | ██ | ███ | ███ | █████████████████████ |
| █████ | █████ | ██ | ███ | ███ | ███████████████████ |
| █████ | █████ | ██ | ███ | ███ | ██████████████████████ |
| █████ | █████ | ██ | ███ | ███ | ██████████████████████ |
| █████ | █████ | ██ | ███ | ███ | ██████████████████████ |
| █████ | ██████ | ██ | ███ | ███ | ██████████████████████ |
| █████ | █████ | ██ | ███ | ███ | ███████████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ████ | ████ | █ | ██ | ██ | ████████████████ |
| ████ | ████ | █ | ██ | ██ | ████████████████ |
| 03/28/25 | S. Wright | 0.2 | L320 | A105 | Confer with G. Barake and C. Vitale regarding additional documents produced by plaintiffs in connection with response to motion for sanctions. |
| ████ | ████ | █ | ██ | ██ | ████████████████ |
| ████ | ████ | █ | ██ | ██ | ████████████████ |
| ████ | ████ | █ | ██ | ██ | ████████████████ |
| 03/29/25 | G. Barake | 7.9 | L120 | A104 | Review Dominion's Response to Sanctions, accompanying exhibits and sources, and begin outlining potential reply. |
| ████ | ████ | █ | ██ | ██ | ████████████████ |
| ████ | ████ | █ | ██ | ██ | ████████████████ |
| 03/29/25 | S. Wright | 0.3 | L250 | A105 | Strategize with G. Barake regarding plaintiffs' response to spoliation motion. |
| ████ | ████ | █ | ██ | ██ | ████████████████ |
| ████ | ████ | █ | ██ | ██ | ████████████████ |
| ████ | ████ | █ | ██ | ██ | ████████████████ |
| ████ | ████ | █ | ██ | ██ | ████████████████ |
| ████ | ████ | █ | ██ | ██ | ████████████████ |
| 03/30/25 | J. Edwards | 1.6 | L390 | A104 | Continue review of Dominion sanctions motion and draft key rebuttal points for reply brief. |
| ████ | ████ | █ | ██ | ██ | ████████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| 03/30/25 | J. Edwards | 0.3 | L390 | A104 | Review outline of reply brief on sanctions motion from G. Barake. |
| ███ | ███ | █ | ██ | ██ | ████████ |
| ███ | ██ | █ | ██ | ██ | ████████ |
| 03/30/25 | G. Barake | 6.3 | L120 | A104 | Continue review of Dominion's Response to Sanctions, accompanying exhibits and sources, and outlining of potential reply. |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| 03/30/25 | S. Wright | 3.1 | L250 | A104 | Analyze evidence and potential arguments for reply in support of motion for sanctions. |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| 03/31/25 | J. Edwards | 1.6 | L390 | A104 | Continue review of Dominion response to spoliation motion and related email production. |
| 03/31/25 | J. Edwards | 0.8 | L130 | A108 | Conference call with expert R. Marshall, S. Wright, and G. Barake to discuss Dominion sanctions response and reply brief. |
| ██ | ██ | █ | ██ | ██ | ████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ██ | ██ | ██ | ██ | ██ | ██████████████ |
| 03/31/25 | G. Barake | 10.4 | L120 | A103 | Begin drafting Reply to Dominion's Response to Sanctions. |
| ██ | ██ | ██ | ██ | ██ | █████████████████ |
| ██ | ██ | ██ | ██ | ██ | █████████████████ |
| ██ | ██ | ██ | ██ | ██ | ████████████████ |
| ██ | ██ | ██ | ██ | ██ | ████████████████ |
| ██ | ██ | ██ | ██ | ██ | ████████████████ |
| ██ | ██ | ██ | ██ | ██ | █████████████████ |
| ██ | ██ | ██ | ██ | ██ | █████████████████ |
| ██ | ██ | ██ | ██ | ██ | █████████████████ |
| ██ | ██ | ██ | ██ | ██ | █████████████████ |
| ██ | ██ | ██ | ██ | ██ | ████████████████ |
| ██ | ██ | ██ | ██ | ██ | ████████████████ |
| ██ | ██ | ██ | ██ | ██ | █████████████ |
| ██ | ██ | ██ | ██ | ██ | ████████████████ |
| 03/31/25 | S. Wright | 2.1 | L250 | A104 | Analyze additional Salesforce and messaging data to assist G. Barake in preparing reply in support of motion for spoliation sanctions. |
| 03/31/25 | S. Wright | 0.8 | L250 | A105 | Strategize with G. Barake regarding reply in support of motion for spoliation sanctions. |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ██████ | ██████ | █ | ██ | ██ | ████████████████████ |
| ██████ | ██████ | █ | ██ | ██ | ████████████████████ |
| 03/31/25 | S. Wright | 0.8 | L250 | A108 | Strategize with J. Edwards, G. Barake, and R. Marshall regarding reply in support of motion for spoliation sanctions. |
| ██████ | ██████ | █ | ██ | ██ | ████████████████████ |
| ██████ | ██████ | █ | ██ | ██ | ████████████████████ |
| ██████ | ██████ | █ | ██ | ██ | ████████████████████ |
| ██████ | ██████ | █ | ██ | ██ | ████████████████████ |
| ██████ | ██████ | █ | ██ | ██ | ████████████████████ |
| ██████ | ████████ | █ | ██ | ██ | ████████████████████ |
| █████ | | ████ | | | |
| █████ | | | | | ████████ |



# JW | Jackson Walker LLP

**ATTORNEYS & COUNSELORS**

**Remit by mail to:**
P. O. Box 130989
Dallas, TX 75313-0989

**Remit by wire or ACH to:**

**Federal Tax ID:**

**Payment due upon receipt. Please include Invoice No. with remittance.**

| | | |
|---|---|---|
| Ref No.: 164800-00001-CLB1 | | Invoice No: 2051925 |
| (214)953-5843/rmendoza@jw.com | Page 1 | Invoice Date: 05/16/2025 |

Herring Networks, Inc., d/b/a One America News Network



**Re:     OAN Defamation - Main**

40276

**FOR LEGAL SERVICES RENDERED** and expenses incurred in connection with the above-referenced matter for the period ending April 30, 2025:

## INVOICE SUMMARY





| **Date** | **Timekeeper** | **Hours** | **Task** | **Activity** | **Description** |
|---|---|---|---|---|---|
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| 04/01/25 | J. Edwards | 0.7 | L390 | A104 | Initial review of draft reply brief in support of motion for sanctions from G. Barake. |
| ███ | ████ | ██ | ██ | ██ | ████████████████ |
| ███ | ██ | ██ | ██ | ██ | ████████████████ |
| ███ | ██ | ██ | ██ | ██ | ████████████████ |
| ███ | ██ | ██ | ██ | ██ | ████████████████ |
| ███ | ██ | ██ | ██ | ██ | ████████████████ |
| ███ | ██ | ██ | ██ | ██ | ████████████████ |
| ███ | ██ | ██ | ██ | ██ | ████████████████ |
| 04/01/25 | G. Barake | 8.6 | L120 | A103 | Continue drafting Reply to Dominion's Response to Sanctions. |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |

| **Date** | **Timekeeper** | **Hours** | **Task** | **Activity** | **Description** |
|---|---|---|---|---|---|
| ███ | ███ | █ | ██ | ██ | ████████████ |
| ███ | ███ | █ | ██ | ██ | ████████ |
| ███ | ███ | █ | ██ | ██ | ████████████ |
| ████ | █████ | █ | ██ | ██ | ████████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | █████ |
| ██ | █ | █ | ██ | ██ | ████████ |
| ██ | ███ | █ | ██ | ██ | ██████ |
| ██ | ███ | █ | ██ | ██ | ██████ |
| ██ | ██ | █ | ██ | ██ | █████. |
| 04/01/25 | S. Wright | 0.3 | L250 | A105 | Strategize with G. Barake regarding additional arguments for reply in support of motion for spoliation sanctions. |
| ██ | ██ | █ | ██ | ██ | ████████████ |
| ██ | ██ | █ | ██ | ██ | ████████████ |
| ██ | ██ | █ | ██ | ██ | █████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | █████████ |
| ██ | ██ | █ | ██ | ██ | ██████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ███ | ███ | █ | ██ | ██ | ███████████ |
| ███ | ███ | █ | ██ | ██ | ███████████ |
| 04/02/25 | J. Edwards | 2.2 | L390 | A103 | Revise draft reply brief in support of sanctions motion. |
| ███ | ███ | █ | ██ | ██ | ███████ |
| ███ | ███ | █ | ██ | ██ | ███████████ |
| ███ | ███ | █ | ██ | ██ | ███████████ |
| ███ | ████ | █ | ██ | ██ | ███████████ |
| ███ | ██ | █ | ██ | ██ | ████████ |
| ███ | ██ | █ | ██ | ██ | ████████ |
| ███ | ██ | █ | ██ | ██ | ███████ |
| ███ | ██ | █ | ██ | ██ | ███████████ |
| ███ | ███ | █ | ██ | ██ | ███████████ |
| ███ | ███ | █ | ██ | ██ | ███████████ |
| ███ | ███ | █ | ██ | ██ | ██████ |
| 04/02/25 | G. Barake | 2.4 | L120 | A103 | Review and revise Reply to Dominion's Response to Sanctions, and incorporate proposed revisions by S. Wright and J. Edwards ahead of circulation to wider team. |
| ███ | ███ | █ | ██ | ██ | ██████████ |

| **Date** | **Timekeeper** | **Hours** | **Task** | **Activity** | **Description** |
|---|---|---|---|---|---|
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ████ | ██ | ██ | ██ | ████████████████ |
| ███ | ████ | | ██ | ██ | ███████████. |
| 04/02/25 | S. Wright | 3.3 | L250 | A103 | Revise reply in support of motion for spoliation sanctions. |
| 04/02/25 | S. Wright | 1.3 | L250 | A104 | Analyze additional Salesforce data for potential use in reply in support of motion for spoliation sanctions. |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ████ | ██ | ██ | ██ | ████████████ |
| ███ | ████ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ████ | ██ | ██ | ██ | ████████████ |
| ███ | ████ | ██ | ██ | ██ | ████████ |
| ███ | ████ | ██ | ██ | ██ | ████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ██████ | ████████ | ██ | ███ | ███ | ███████████████████ |
| ██████ | ████████ | ██ | ███ | ███ | ███████████████████████ |
| ██████ | ████████ | ██ | ███ | ███ | ███████████████████████ |
| ██████ | ████████ | ██ | ███ | ███ | ███████████████████ |
| ██████ | ████████ | ██ | ███ | ███ | ████████████████████████ |
| ██████ | ████████ | ██ | ███ | ███ | ███████████████████ |
| 04/03/25 | J. Edwards | 0.8 | L320 | A104 | Review exemplar email productions from Dominion regarding auto-generated emails from Salesforce database for sanctions reply brief. |
| ██████ | ████████ | ██ | ███ | ███ | ███████████████ |
| 04/03/25 | J. Edwards | 0.2 | L120 | A107 | Exchange emails with Dominion counsel regarding sealing motion for sanctions reply brief. |
| 04/03/25 | J. Edwards | 0.3 | L120 | A104 | Review C. Babcock and T. McCotter comments on sanctions reply brief. |
| 04/03/25 | J. Edwards | 0.9 | L120 | A103 | Continue revisions to draft reply brief in support of sanctions motion. |
| ██████ | ████████ | ██ | ███ | ███ | ██████████████████ |
| ██████ | ████████ | ██ | ███ | ███ | ████████████████████████ |
| ██████ | ████████ | ██ | ███ | ███ | █████████████████████ |
| ██████ | ████████ | ██ | ███ | ███ | ████████████████████ |
| 04/03/25 | J. Edwards | 0.5 | L120 | A104 | Review expert R. Marshall comments on spoliation reply brief and re-generated spreadsheets of opportunities. |
| ██████ | ████████ | ██ | ███ | ███ | █████████████████████████ |
| ██████ | ████████ | ██ | ███ | ███ | ███████████████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ██████ | ████████ | ██ | ███ | ███ | ████████████████████ |
| ██████ | ██████████ | ██ | ███ | ███ | ████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ███████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ███████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ██████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ██████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████ |
| ██████ | ████████ | ██ | ███ | ███ | ████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████ |
| 04/03/25 | G. Barake | 2.2 | L120 | A103 | Further revisions to the Reply in support of Sanctions. |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | █████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ██████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | █████████████████ |

| **Date** | **Timekeeper** | **Hours** | **Task** | **Activity** | **Description** |
|----------|----------------|-----------|----------|--------------|-----------------|
| ███ | ███ | ██ | | | ██████████████████████████ |
| 04/03/25 | S. Wright | 3.6 | L250 | A103 | Revise reply in support of motion for spoliation sanctions to incorporate additional Salesforce data. |
| ███ | ███ | ██ | ██ | ██ | ██████████████████████ |
| ███ | ███ | ██ | ██ | ██ | ██████████████████████ |
| ███ | ███ | ██ | ██ | ██ | ██████████████████████ |
| ███ | ███ | ██ | ██ | | ██████████████████████ |
| ███ | ███ | ██ | ██ | ██ | ██████████████████████ |
| ███ | ███ | ██ | ██ | ██ | ██████████████████████ |
| ███ | ███ | ██ | ██ | ██ | ██████████████████████ |
| ███ | ███ | ██ | ██ | ██ | ███████████████████████████ |
| ███ | ██████ | ██ | ██ | ██ | ██████████████████████ |
| ███ | ███ | ██ | ██ | ██ | ██████████████████████ |
| ███ | ███ | ██ | ██ | ██ | ██████████████████████ |
| ███ | █████ | ██ | ██ | ██ | ███████████████ |
| ███ | ███ | ██ | ██ | ██ | ██████████████████████ |
| ███ | ███ | ██ | ██ | ██ | ██████████████████████ |
| ███ | ███ | ██ | ██ | ██ | ██████████████████████ |
| ███ | █████ | ██ | ██ | ██ | ██████████████████████ |
| ███ | ███ | ██ | ██ | ██ | ██████████████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ████ | ████ | ██ | ██ | ██ | ████████████████████████ |
| ████ | ████ | ██ | ██ | ██ | ████████████ |
| ████ | ████ | ██ | ██ | ██ | ████████████████████████ |
| ████ | ████ | ██ | ██ | ██ | ████████████████████████ |
| ████ | ████ | ██ | ██ | ██ | ████████████████████████ |
| ████ | ████ | ██ | ██ | ██ | ████████████████████████ |
| ████ | ████ | ██ | ██ | ██ | ████████████████████████ |
| ████ | ███ | ██ | ██ | ██ | ████████████████ |
| ████ | ████ | ██ | ██ | ██ | ████████████████████ |
| ████ | ████ | ██ | ██ | ██ | ████████████████████ |
| ████ | ████ | ██ | ██ | ██ | ████████████████ |
| ████ | ████ | ██ | ██ | ██ | ████████████████████████ |
| ████ | ████ | ██ | ██ | ██ | ████████████████ |
| ████ | ███ | ██ | ██ | ██ | ████████████████████████ |
| 04/04/25 | S. Wright | 2.2 | L250 | A103 | Review and revise reply in support of motion for spoliation sanctions in preparation for filing. |
| ████ | ████ | ██ | ██ | ██ | ████████████████ |
| ████ | ████ | ██ | ██ | ██ | ████████████████████████ |
| ████ | ████ | ██ | ██ | ██ | ████████████████ |
| ████ | ████ | ██ | ██ | ██ | ████████████████████████ |
| ████ | ████ | ██ | ██ | ██ | ████████████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ████ | ████ | █ | █ | █ | ████████████ |
| ████ | ████ | █ | █ | █ | ████████████ |
| ████ | ████ | █ | █ | █ | ████████████ |
| ████ | ████ | █ | █ | █ | ████████████ |
| ████ | ████ | █ | █ | █ | ████████████ |
| ████ | ████ | █ | █ | █ | ████████████ |
| ████ | ████ | █ | █ | █ | ████████████ |
| ████ | ████ | █ | █ | █ | ████████████ |
| ████ | ████ | █ | █ | █ | ████████████ |
| 04/18/25 | J. Edwards | 0.3 | L120 | A104 | Review orders of Court regarding sanctions hearing in May and request for binders to present to chambers. |
| ████ | ████ | █ | █ | █ | ████████████ |
| ████ | ████ | █ | █ | █ | ████████████ |
| ████ | ████ | █ | █ | █ | ████████████ |
| ████ | ████ | █ | █ | █ | ████████████ |
| ████ | ████ | █ | █ | █ | ████████████ |
| ████ | ████ | █ | █ | █ | ████████████ |
| ████ | ████ | █ | █ | █ | ████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| 04/21/25 | S. Wright | 0.3 | L250 | A104 | Analyze briefing on motion for sanctions to identify four most useful cases, as requested by judge. |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| 04/22/25 | J. Edwards | 0.4 | L120 | A104 | Review sanctions motion and reply for key cases to include in judge's requested binder. |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| 04/23/25 | S. Wright | 0.2 | L250 | A104 | Analyze additional cases for potential submission in response to request from chambers connected to motion for spoliation sanctions. |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ████ | ████ | ██ | ███ | ███ | ████████████████ |
| ████ | ████ | ██ | ███ | ███ | ████████████████ |
| ████ | ████ | ██ | ███ | ███ | ████████████████ |
| ████ | ████ | ██ | ███ | ███ | ████████████████ |
| ████ | ████ | ██ | ███ | ███ | ████████████████ |
| 04/24/25 | J. Edwards | 0.9 | L120 | A104 | Review sanctions hearing binder for completeness and key cases and facts for presentation preparation. |
| ████ | ████ | ██ | ███ | ███ | ████████████████ |
| ████ | ████ | ██ | ███ | ███ | ████████████████ |
| ████ | ████ | ██ | ███ | ███ | ████████████████ |
| ████ | ████ | ██ | ███ | ███ | ████████████████ |
| ████ | ████ | ██ | ███ | ███ | ████████████████ |
| ████ | ████ | ██ | ███ | ███ | ████████████████ |
| ████ | ████ | ██ | ███ | ███ | ████████████████ |
| ████ | ████ | ██ | ███ | ███ | ████████████████ |
| ████ | ████ | ██ | ███ | ███ | ████████████████ |
| ████ | ████ | ██ | ███ | ███ | ████████████████ |
| ████ | ████ | ██ | ███ | ███ | ████████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|------------|-------|------|----------|-------------|
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| 04/24/25 | S. Wright | 0.2 | L250 | A104 | Analyze cases identified by plaintiffs as most relevant to their response to motion for spoliation sanctions. |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |



**Remit by mail to:**
P. O. Box 130989
Dallas, TX 75313-0989

**Remit by wire or ACH to:**

**Federal Tax ID:**

**Payment due upon receipt.  Please include Invoice No. with remittance.**

| Ref No.: 164800-00001-CLB1 | | Invoice No: 2057075 |
| --- | --- | --- |
| (214)953-5843/rmendoza@jw.com | Page 1 | Invoice Date: 06/11/2025 |

Herring Networks, Inc., d/b/a One America News Network



**Re:**     **OAN Defamation - Main**

40276

**FOR LEGAL SERVICES RENDERED** and expenses incurred in connection with the above-referenced matter for the period ending May 31, 2025:

## INVOICE SUMMARY





| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ███ | ███ | █ | █ | █ | ███████████████ |
| ███ | ███ | █ | █ | █ | ███████████████ |
| ███ | ███ | █ | █ | █ | ███████████████ |
| ███ | ███ | █ | █ | █ | ███████████████ |
| ███ | ███ | █ | █ | █ | ███████████████ |
| ███ | ███ | █ | █ | █ | ███████████████ |
| ███ | ███ | █ | █ | █ | ███████████████ |
| ███ | ███ | █ | █ | █ | ███████████████ |
| ███ | ███ | █ | █ | █ | ███████████████ |
| ███ | ███ | █ | █ | █ | ███████████████ |
| ███ | ███ | █ | █ | █ | ███████████████ |
| ███ | ███ | █ | █ | █ | ███████████████ |
| 05/02/25 | J. Edwards | 1.8 | L120 | A104 | Review sanctions hearing notebook of all briefing and key cases for first preparation meeting with S. Wright and G. Barake. |
| 05/02/25 | J. Edwards | 0.4 | L390 | A103 | Draft points of priority for sanctions hearing presentation. |
| ███ | ███ | █ | █ | █ | ███████████████. |
| 05/02/25 | J. Edwards | 0.6 | L120 | A105 | Meeting with S. Wright and G. Barake to discuss sanctions hearing strategy, power point slides, and outline of argument. |
| ███ | ███ | █ | █ | █ | ███████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| 05/02/25 | G. Barake | 0.7 | L120 | A105 | Confer with S. Wright and J. Edwards regarding argument in support of spoliation sanctions. |
| 05/02/25 | G. Barake | 0.5 | L120 | A105 | Confer with S. Wright regarding presentation of sanctions motion. |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| 05/02/25 | S. Wright | 2.7 | L250 | A101 | Prepare presentation for hearing on motion for spoliation sanctions. |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| 05/02/25 | S. Wright | 0.8 | L250 | A105 | Strategize with J. Edwards and G. Barake regarding preparation for hearing on motion for spoliation sanctions. |
| 05/02/25 | S. Wright | 0.4 | L250 | A105 | Confer with G. Barake regarding content of presentation for hearing on spoliation sanctions. |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| 05/05/25 | S. Wright | 1.4 | L250 | A101 | Continue to prepare presentation for hearing on motion for spoliation sanctions. |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |

| **Date** | **Timekeeper** | **Hours** | **Task** | **Activity** | **Description** |
|---|---|---|---|---|---|
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████ |
| 05/06/25 | J. Edwards | 2.1 | L350 | A104 | Continue review of spoliation briefing and cases for powerpoint slides for hearing. |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ███████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ██████████ |
| ██████ | ██████ | ██ | ██ | ██ | █████████ |
| ██████ | ██████ | ██ | ██ | ██ | ███████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████. |

Reference No.:                                                                          Invoice No: 2057075
164800-00001-CLB1                          Page 9                          Invoice Date: 06/11/25

| **Date** | **Timekeeper** | **Hours** | **Task** | **Activity** | **Description** |
|---|---|---|---|---|---|
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| 05/07/25 | G. Barake | 3.6 | L120 | A103 | Review available evidence and prepare demonstratives in support of sanctions presentation. |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ██ | ██ | █ | ██ | ██ | ████ |
| ██ | ██ | █ | ██ | ██ | ████ |
| ██ | ██ | █ | ██ | ██ | ████ |
| ██ | ██ | █ | ██ | ██ | ████ |
| ██ | ██ | █ | ██ | ██ | ████ |
| ██ | ██ | █ | ██ | ██ | ████ |
| ██ | ██ | █ | ██ | ██ | ████ |
| ██ | ██ | █ | ██ | ██ | ████ |
| ██ | ██ | █ | ██ | ██ | ████ |
| ██ | ██ | █ | ██ | ██ | ████ |
| ██ | ██ | █ | ██ | ██ | ████ |
| ██ | ██ | █ | ██ | ██ | ████ |
| ██ | ██ | █ | ██ | ██ | ████ |
| ██ | ██ | █ | ██ | ██ | ████ |
| ██ | ██ | █ | ██ | ██ | ████ |
| 05/08/25 | J. Edwards | 0.4 | L120 | A104 | Review Dominion brief filed in opposition to Newsmax appeal of sanctions ruling for use in our case. |
| 05/08/25 | J. Edwards | 0.5 | L390 | A104 | Initial review and revisions to draft power point slides for sanctions hearing. |
| ██ | ██ | █ | ██ | ██ | ████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████ ███ |
| ███████ | ████████ | ██ | ██ | ██ | ████████████████████████ ██ |
| ██████ | ████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ████ | ██ | ██ | ██ | ████████████████████████ ████ |
| ██████ | █████ | ██ | ██ | ██ | ██████████████ |
| ██████ | █████ | ██ | ██ | ██ | ████████████████████ |
| 05/08/25 | G. Barake | 1.4 | L120 | A104 | Confer with S. Wright and revise initial presentation and related demonstratives in support of spoliation hearing. |
| ██████ | ██████ | █ | ██ | ██ | ██████████████████ ███ |
| ██████ | ██████ | █ | ██ | ██ | ██████████████████ ███ |
| ███████ | ████████ | █ | ██ | ██ | ██████████████████ ██ |
| ██████ | ████████ | █ | ██ | ██ | █████████████████ ███ |
| ██████ | ████ | █ | ██ | ██ | ██████████████████ |
| ██████ | ████ | █ | ██ | ██ | ██████████████ |
| ██████ | █████ | █ | ██ | ██ | ████████████████████████ ███ |
| ██████ | █████ | █ | ██ | ██ | ████████████████████ ███ |

| **Date** | **Timekeeper** | **Hours** | **Task** | **Activity** | **Description** |
|---|---|---|---|---|---|
| ███ | ███ | █ | █ | █ | ████████████████ |
| ███ | ███ | █ | █ | █ | ████████████████ |
| ███ | ███ | █ | █ | █ | ████████████████ |
| ███ | ███ | █ | █ | █ | ████████████████ |
| ███ | ███ | █ | █ | █ | ████████████████ |
| ███ | ███ | █ | █ | █ | ████████████████ |
| ███ | ███ | █ | █ | █ | ████████████████ |
| ███ | ███ | █ | █ | █ | ████████████████ |
| ███ | ███ | █ | █ | █ | ████████████████ |
| ███ | ███ | █ | █ | █ | ████████████████ |
| ███ | ███ | █ | █ | █ | ████████████████ |
| ███ | ███ | █ | █ | █ | ████████████████ |
| 05/08/25 | S. Wright | 1.4 | L250 | A103 | Revise slides for motion for spoliation sanctions hearing with G. Barake. |
| ███ | ███ | █ | █ | █ | ████████████████ |
| ███ | ███ | █ | █ | █ | ████████████████ |
| ███ | ███ | █ | █ | █ | ████████████████ |
| ███ | ███ | █ | █ | █ | ████████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ███ | ███ | ██ | ██ | ██ | ███████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| 05/09/25 | J. Edwards | 0.2 | L120 | A104 | Review comments and analysis from expert R. Marshall regarding sanctions brief filed by Dominion in Newsmax case. |
| 05/09/25 | J. Edwards | 1.4 | L120 | A104 | Continue review of sanctions briefing, cases, and exhibits for sanctions hearing prep meeting with C. Babcock. |
| 05/09/25 | J. Edwards | 0.6 | L390 | A103 | Revise draft power point slides for sanctions hearing. |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| 05/09/25 | G. Barake | 1.5 | L120 | A103 | Review J. Edwards comments on spoliation presentation and revise same. |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ███ | ███ | █ | █ | █ | ██████████████ |
| ███ | ███ | █ | █ | █ | ██████ |
| 05/09/25 | S. Wright | 0.3 | L250 | A103 | Revise slides for hearing on motion for spoliation sanctions. |
| ███ | ███ | █ | █ | █ | █████████████ |
| ███ | ███ | █ | █ | █ | ███████████████ |
| ███ | ███ | █ | █ | █ | ███████████████ |
| ███ | ███ | █ | █ | █ | ███████████████ |
| ███ | ███ | █ | █ | █ | ████████ |
| ███ | ███ | █ | █ | █ | ███████████████ |
| ███ | ███ | █ | █ | █ | ██████████████ |
| ███ | ███ | █ | █ | █ | ███████████████ |
| ███ | ███ | █ | █ | █ | ███████████████ |
| ███ | ███ | █ | █ | █ | █████████████ |
| ███ | ███ | █ | █ | █ | ██████████████ |
| ███ | ███ | █ | █ | █ | █████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ██████████████ |
| ███ | ███ | █ | █ | █ | ██████████████ |
| 05/12/25 | C. Babcock | 1.0 | L120 | A104 | Receipt and review of graphics for spoliation hearing. |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ████ | ████ | █ | ██ | ██ | ███████████ |
| ████ | ████ | █ | ██ | ██ | ███████████ |
| ████ | ████ | █ | ██ | ██ | ███████████ |
| ████ | ████ | █ | ██ | ██ | ███████████ |
| ████ | ████ | █ | ██ | ██ | ███████████ |
| ████ | ████ | █ | ██ | ██ | ███████████ |
| ████ | ████ | █ | ██ | ██ | ███████████ |
| ████ | ████ | █ | ██ | ██ | ███████████ |
| 05/12/25 | J. Edwards | 0.4 | L120 | A108 | Conference call with expert R. Marshall to discuss upcoming sanctions hearing and slides to explain Salesforce process and destruction of data. |
| 05/12/25 | J. Edwards | 0.3 | L350 | A103 | Review and revise sanctions hearing power point slides. |
| ████ | ████ | █ | ██ | ██ | ███████████ |
| 05/12/25 | J. Edwards | 2.7 | L120 | A105 | Attend meeting with C. Babcock, G. Barake, and S. Wright to prepare for sanctions hearing, including review of power point slides and revisions. |
| ████ | ████ | █ | ██ | ██ | ███████████ |
| ████ | ████ | █ | ██ | ██ | ███████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| 05/12/25 | G. Barake | 0.8 | L120 | A108 | Continue preparations for spoliation hearing, including conference with Richard Marshall. |
| ██ | ██ | █ | ██ | ██ | ████████ |
| 05/12/25 | G. Barake | 2.7 | L120 | A105 | Confer with C. Babcock, J. Edwards, and S. Wright regarding spoliation hearing and related presentation. |
| 05/12/25 | G. Barake | 1.2 | L120 | A103 | Revise demonstratives for upcoming spoliation hearing. |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |
| ██ | ██ | █ | ██ | ██ | ████████ |

| **Date** | **Timekeeper** | **Hours** | **Task** | **Activity** | **Description** |
|---|---|---|---|---|---|
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████. |
| 05/12/25 | S. Wright | 1.9 | L250 | A103 | Revise slides for motion for spoliation sanctions hearing to address feedback from C. Babcock. |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████. |
| 05/12/25 | S. Wright | 2.7 | L250 | A105 | Strategize with C. Babcock, J. Edwards, and G. Barake regarding motion for spoliation sanctions hearing presentation. |
| 05/12/25 | S. Wright | 0.4 | L250 | A108 | Strategize with J. Edwards, G. Barake, and R. Marshall regarding hearing on motion for spoliation sanctions. |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ██ | ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ | ██ |
| 05/13/25 | C. Babcock | 3.0 | L240 | A103 | Prepare for sanctions hearing. |
| ██ | ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ | ██ |
| 05/13/25 | J. Edwards | 0.3 | L350 | A103 | Review and revise latest draft of sanctions hearing power point slides. |
| 05/13/25 | J. Edwards | 4.5 | L120 | A105 | Attend two separate meetings with C. Babcock, S. Wright, and G. Barake to continue preparation of power point slides and argument outline for sanctions hearing. |
| ██ | ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ | ██ |
| 05/13/25 | J. Edwards | 0.2 | L350 | A104 | Review additional power point slides from expert R. Marshall for sanctions hearing regarding mocked up salesforce excerpts. |
| ██ | ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ | ██ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| 05/13/25 | G. Barake | 0.2 | L120 | A103 | Revise demonstratives for upcoming spoliation hearing. |
| ███ | ███ | █ | ██ | ██ | ████████████ |
| 05/13/25 | G. Barake | 3.6 | L120 | A105 | Confer with C. Babcock, J. Edwards, and S. Wright regarding spoliation hearing and related presentation. |
| ███ | ███ | █ | ██ | ██ | ████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████ |
| 05/13/25 | S. Wright | 3.7 | L250 | A101 | Prepare for motion for sanctions hearing with C. Babcock, J. Edwards, G. Barake, and M. Villalpando. |
| 05/13/25 | S. Wright | 0.7 | L250 | A103 | Revise slides for motion for sanctions hearing to address feedback from C. Babcock. |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ██████ | ██████ | ██ | ███ | ███ | ████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ██████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ██████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ██████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ███████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ███████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ███████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ███████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ██████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ██████████████████ |
| 05/14/25 | B. Shah | 0.4 | L120 | A104 | Review Sanctions motion for hearing preparation. |
| ██████ | ██████ | ██ | ███ | ███ | ███████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ███████████████████ |
| 05/14/25 | G. Barake | 0.3 | L120 | A105 | Confer with S. Wright regarding spoliation presentation and revisions to same. |
| ██████ | ██████ | ██ | ███ | ███ | ██████████████████ |
| 05/14/25 | G. Barake | 0.8 | L120 | A103 | Revise demonstratives for upcoming spoliation hearing. |
| ██████ | ██████ | ██ | ███ | ███ | █████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | █████████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ██ | ██ | ██ | ██ | ██ | ████ |
| ██ | ██ | ██ | ██ | A | ████ |
| ██ | ██ | ██ | ██ | ██ | ████ |
| ██ | ██ | ██ | ██ | ██ | ████ |
| ██ | ██ | ██ | ██ | ██ | ████ |
| ██ | ██ | ██ | ██ | ██ | ████ |
| 05/14/25 | S. Wright | 2.3 | L250 | A103 | Revise slides for motion for sanctions hearing to address additional comments from C. Babcock and G. Barake. |
| ██ | ██ | ██ | ██ | ██ | ████ |
| 05/14/25 | S. Wright | 0.3 | L250 | A105 | Strategize with G. Barake regarding additional changes to slides for motion for sanctions hearing. |
| ██ | ██ | ██ | ██ | ██ | ████ |
| ██ | ██ | ██ | ██ | ██ | ████ |
| ██ | ██ | ██ | ██ | ██ | ████ |
| ██ | ██ | ██ | ██ | ██ | ████ |
| ██ | ██ | ██ | ██ | ██ | ████ |
| ██ | ██ | ██ | ██ | ██ | ████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ████ | ████ | ██ | ███ | ███ | ████████████████████████ |
| ████ | ████ | ██ | ███ | ███ | ████████████████████████ |
| 05/15/25 | J. Edwards | 0.2 | L390 | A104 | Review revised slides for sanctions hearing. |
| ████ | ████ | ██ | ███ | ███ | ████████████████████████ |
| ████ | ████ | ██ | ███ | ███ | ████████████████████████ |
| ████ | ████ | ██ | ███ | ███ | ████████████████████████ |
| ████ | ████ | ██ | ███ | ███ | ████████████████████████ |
| ████ | ████ | ██ | ███ | ███ | ████████████████████████ |
| ████ | ████ | ██ | ███ | ███ | ████████████████████████ |
| ████ | ████ | ██ | ███ | ███ | ████████████████████████ |
| ████ | ████ | ██ | ███ | ███ | ████████████████████████ |
| ████ | ████ | ██ | ███ | ███ | ████████████████████████ |
| ████ | ████ | ██ | ███ | ███ | ████████████████████████ |
| ████ | ████ | ██ | ███ | ███ | ████████████████████████ |
| ████ | ████ | ██ | ███ | ███ | ████████████████████████ |
| ████ | ████ | ██ | ███ | ███ | ████████████████████████ |
| ████ | ████ | ██ | ███ | ███ | ████████████████████████ |
| ████ | ████ | ██ | ███ | ███ | ████████████████████████ |
| ████ | ████ | ██ | ███ | ███ | ████████████████████████ |

Reference No.:                                           Invoice No: 2057075

164800-00001-CLB1                   Page 26                 Invoice Date: 06/11/25

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| 05/15/25 | S. Wright | 2.5 | L250 | A101 | Prepare additional preparation materials, including quick facts for C. Babcock, for motion for spoliation sanctions hearing. |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |
| ██████ | ██████ | ██ | ██ | ██ | ████████████████████████ |

Reference No.:                                                                Invoice No: 2057075
164800-00001-CLB1                        Page 27                        Invoice Date: 06/11/25

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ███████████ |
| ███ | ███ | █ | █ | █ | ███████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| 05/16/25 | J. Edwards | 1.5 | L120 | A104 | Review sanctions briefing, exhibits, and slides in preparation for sanctions mock argument. |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████, |
| 05/16/25 | B. Shah | 2.4 | L120 | A104 | Review Sanctions motion, Dominion response, and reply for hearing prep and analysis of issues related thereto. |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |
| ███ | ███ | █ | █ | █ | ████████████ |

| **Date** | **Timekeeper** | **Hours** | **Task** | **Activity** | **Description** |
|---|---|---|---|---|---|
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| 05/16/25 | S. Wright | 0.8 | L250 | A101 | Continue to prepare materials for C. Babcock for motion for spoliation sanctions hearing. |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |

| **Date** | **Timekeeper** | **Hours** | **Task** | **Activity** | **Description** |
|---|---|---|---|---|---|
| ██ | ██ | ██ | | | ████████████ |
| ██ | ██ | ██ | ██ | ██ | ████████████ |
| ██ | ██ | ██ | ██ | ██ | ███████████ |
| ██ | ██ | ██ | ██ | ██ | ████████████ |
| ██ | ██ | ██ | ██ | ██ | ████████████ |
| ██ | ██ | ██ | ██ | ██ | ████████████ |
| ██ | ██ | ██ | ██ | ██ | ████████████ |
| 05/19/25 | C. Babcock | 0.5 | L210 | A101 | Prepare for upcoming sanctions hearing. |
| ██ | ██ | ██ | ██ | ██ | ████████████ |
| ██ | ██ | ██ | ██ | ██ | ████████████ |
| ██ | ██ | ██ | ██ | ██ | ████████████ |
| ██ | ██ | ██ | ██ | ██ | ████████████ |
| ██ | ██ | ██ | ██ | ██ | ████████████ |
| ██ | ██ | ██ | ██ | ██ | ████████████ |
| ██ | ██ | ██ | ██ | ██ | ████████████ |
| ██ | ██ | ██ | ██ | ██ | ████████████ |
| ██ | ██ | ██ | ██ | ██ | ████████████ |
| ██ | ██ | ██ | ██ | ██ | ████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| 05/19/25 | B. Shah | 3.2 | L120 | A104 | Review Sanctions motion for hearing prep. |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| ███ | ███ | █ | ██ | ██ | ████████████████ |
| 05/19/25 | S. Wright | 0.5 | L250 | A104 | Analyze potentially relevant communications on July 14, 2021 that may relate to motion for spoliation sanctions. |
| ███ | ███ | █ | ██ | ██ | ████████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ███ | ███ | ██ | | | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | █████████████ |
| ███ | ███ | ██ | ██ | ██ | █████████████ |
| ███ | ███ | ██ | ██ | ██ | █████████████ |
| ███ | ███ | ██ | ██ | ██ | █████████████ |
| ███ | ███ | ██ | ██ | ██ | █████████████ |
| ███ | ███ | ██ | ██ | ██ | █████████████ |
| ███ | ███ | ██ | ██ | ██ | █████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| 05/20/25 | J. Edwards | 0.3 | L120 | A104 | Review draft quick facts cheat sheet for sanctions hearing from S. Wright. |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | █████████████ |
| ███ | ███ | ██ | ██ | ██ | █████████████ |
| 05/20/25 | J. Edwards | 0.2 | L120 | A104 | Review additional hearing slides from expert R. Marshall for sanctions hearing. |
| ███ | ███ | ██ | ██ | ██ | █████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |

| **Date** | **Timekeeper** | **Hours** | **Task** | **Activity** | **Description** |
|---|---|---|---|---|---|
| ███ | ███ | ██ | ██ | ██ | ██████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████████ |
| 05/20/25 | B. Shah | 2.9 | L450 | A104 | Review sanctions pleading and exhibits and prepare questions for hearing mock. |
| ███ | ███ | ██ | ██ | ██ | ████████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████████ |
| ███ | ███ | ██ | ██ | ██ | ███████████████████ |
| ███ | ███ | ██ | ██ | ██ | ███████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████████ |
| ███ | ███ | ██ | ██ | ██ | █████████████ |
| 05/20/25 | S. Wright | 3.7 | L250 | A103 | Prepare cheat sheet for hearing on motion for spoliation sanctions for C. Babcock. |
| ███ | ███ | ██ | ██ | ██ | ██████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████████ |
| ███ | ███ | ██ | ██ | ██ | ███████████████████ |
| ███ | ███ | ██ | ██ | ██ | ██████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████████ |
| ███ | ███ | ██ | ██ | ██ | █████████████ |
| 05/21/25 | C. Babcock | 2.0 | L210 | A101 | Prepare for sanctions hearing mock. |
| ███ | ███ | ██ | ██ | ██ | ████████████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|---|---|---|---|---|---|
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| 05/21/25 | J. Edwards | 0.4 | L120 | A103 | Finalize questions for mock argument of sanctions motion. |
| 05/21/25 | J. Edwards | 1.5 | L120 | A109 | Attend mock argument on sanctions motion as judge, including debrief meeting with C. Babcock. |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| 05/21/25 | J. Edwards | 0.3 | L120 | A104 | Review updated and new slides for sanctions hearing. |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| 05/21/25 | B. Shah | 1.5 | L450 | A105 | Mock argument of sanctions motions. |
| 05/21/25 | B. Shah | 1.1 | L450 | A104 | Review sanctions pleading and exhibits and prepare questions for mock argument. |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| 05/21/25 | G. Barake | 1.6 | L120 | A105 | Attend meeting with S. Wright, J. Edwards, C. Babcock, T. McCotter, B. Shah to prepare for motion for sanctions hearing. |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| 05/21/25 | S. Wright | 2.4 | L250 | A103 | Revise slide presentation for motion for spoliation sanctions to incorporate additional information requested by C. Babcock. |
| 05/21/25 | S. Wright | 1.7 | L250 | A101 | Participate in mock argument on motion for spoliation sanctions with C. Babcock. |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ████ | ████ | █ | ██ | ██ | ████████████████████ |
| ████ | ████ | █ | ██ | ██ | ████████████████████ |
| ████ | ████ | █ | ██ | ██ | ████████████████████ |
| ████ | ████ | █ | ██ | ██ | ████████████████████ |
| ████ | ████ | █ | ██ | ██ | ████████████████████ |
| 05/21/25 | M. Villalpando | 1.5 | L390 | A101 | Attend Sanction Mock Argument meeting with team to discuss graphics and logistics for upcoming hearing. |
| ████ | ████ | █ | ██ | ██ | ████████████ |
| 05/22/25 | C. Babcock | 7.0 | L210 | A101 | Work on sanctions hearing. |
| ████ | ████ | █ | ██ | ██ | ████████████ |
| ████ | ████ | █ | ██ | ██ | ████████████████ |
| ████ | ████ | █ | ██ | ██ | ████████████████████ |
| ████ | ████ | █ | ██ | ██ | ██████████████ |
| ████ | ████ | █ | ██ | ██ | █████████████ |
| ████ | ████ | █ | ██ | ██ | ████████████████ |
| ████ | ████ | █ | ██ | ██ | ██████████████████ |
| ████ | ████ | █ | ██ | ██ | ███████████████████ |
| ████ | ████ | █ | ██ | ██ | █████████ |
| ████ | ████ | █ | ██ | ██ | ████████████████████ |
| ████ | ████ | █ | ██ | ██ | ████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| 05/22/25 | J. Edwards | 0.2 | L120 | A104 | Review updated slides for sanctions hearing to address lost profits calculations. |
| ████ | ████ | ██ | ██ | ██ | ████████ |
| ████ | ████ | ██ | ██ | ██ | ████████ |
| ████ | ████ | ██ | ██ | ██ | ████████ |
| ████ | ████ | ██ | ██ | ██ | ████████ |
| ████ | ████ | ██ | ██ | ██ | ████████ |
| ████ | ████ | ██ | ██ | ██ | ████████ |
| ████ | ████ | ██ | ██ | ██ | ████████ |
| ████ | ████ | ██ | ██ | ██ | ████████ |
| ████ | ████ | ██ | ██ | ██ | ████████ |
| ████ | ████ | ██ | ██ | ██ | ████████ |
| ████ | ████ | ██ | ██ | ██ | ████████ |
| ████ | ████ | ██ | ██ | ██ | ████████ |
| ████ | ████ | ██ | ██ | ██ | ████████ |
| ████ | ████ | ██ | ██ | ██ | ████████ |
| ████ | ████ | ██ | ██ | ██ | ████████ |
| 05/22/25 | G. Barake | 0.2 | L120 | A105 | Correspond with C. Babcock, J. Edwards, and S. Wright regarding spoliation presentation and Dominion's use of Salesforce. |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| 05/22/25 | S. Wright | 0.6 | L250 | A103 | Revise presentation for hearing on motion for spoliation sanctions based on additional feedback from C. Babcock. |
| ███ | ███ | ██ | ██ | ██ | ██████████████ |
| ███ | ███ | ██ | ██ | ██ | ██████████████ |
| ███ | ███ | ██ | ██ | ██ | ██████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| 05/22/25 | S. Wright | 0.3 | L250 | A105 | Strategize with C. Babcock regarding hearing on motion for spoliation sanctions. |
| ███ | ███ | ██ | ██ | ██ | ████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| 05/23/25 | C. Babcock | 7.0 | L340 | A104 | Meet with expert regarding spoliation and review Dominion's exhibits. |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ██████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████████ |
| ███ | ███ | ██ | ██ | ██ | ████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ███ | ███ | ██ | ██ | ██ | ███████████ |
| ███ | ███ | ██ | ██ | ██ | ███████████ |
| ███ | ███ | ██ | ██ | ██ | ███████████ |
| ███ | ███ | ██ | ██ | ██ | ███████████ |
| ███ | ███ | ██ | ██ | ██ | ███████████ |
| ███ | ███ | ██ | ██ | ██ | ███████████ |
| ███ | ███ | ██ | ██ | ██ | ███████████ |
| 05/23/25 | J. Edwards | 0.3 | L120 | A104 | Review emails with R. Marshall regarding additional Salesforce slides for sanctions hearing. |
| ███ | ███ | ██ | ██ | ██ | ███████████ |
| ███ | ███ | ██ | ██ | ██ | ███████████ |
| 05/23/25 | J. Edwards | 0.6 | L120 | A104 | Review updated slides for sanctions hearing, including case law on duty to preserve. |
| ███ | ███ | ██ | ██ | ██ | ███████████ |
| ███ | ███ | ██ | ██ | ██ | ███████████ |
| ███ | ███ | ██ | ██ | ██ | ███████████ |
| ███ | ███ | ██ | ██ | ██ | ███████████ |
| ███ | ███ | ██ | ██ | ██ | ███████████ |
| ███ | ███ | ██ | ██ | ██ | ███████████ |
| ███ | ███ | ██ | ██ | ██ | ███████████ |
| ███ | ███ | ██ | ██ | ██ | ███████████ |

| **Date** | **Timekeeper** | **Hours** | **Task** | **Activity** | **Description** |
|---|---|---|---|---|---|
| 05/23/25 | G. Barake | 0.4 | L120 | A104 | Assist with preparations for the upcoming spoliation hearing. |
| 05/23/25 | S. Wright | 1.4 | L250 | A103 | Continue to revise presentation for motion on spoliation sanctions based on feedback from C. Babcock. |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████████████. |
| 05/23/25 | S. Wright | 1.5 | L250 | A108 | Confer with C. Babcock, J. Edwards, and R. Marshall regarding preparation for hearing on motion for spoliation sanctions. |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ███ | ███ | █ | ███ | ███ | ████████████ |
| ███ | ███ | █ | ███ | ███ | ████████████ |
| 05/25/25 | C. Babcock | 6.5 | L210 | A101 | Prepare for sanctions hearing. |
| ███ | ███ | █ | ███ | ███ | ████████████ |
| ███ | ███ | █ | ███ | ███ | ████████████ |
| ███ | ███ | █ | ███ | ███ | ████████████ |
| ███ | ███ | █ | ███ | ███ | ████████████ |
| 05/26/25 | C. Babcock | 7.5 | L210 | A101 | Prepare for hearing on sanctions. |
| ███ | ███ | █ | ███ | ███ | ████████████ |
| ███ | ███ | █ | ███ | ███ | ████████████ |
| ███ | ███ | █ | ███ | ███ | ████████████ |
| ███ | ███ | █ | ███ | ███ | ████████████ |
| ███ | ███ | █ | ███ | ███ | ████████████ |
| ███ | ███ | █ | ███ | ███ | ████████████ |
| ███ | ███ | █ | ███ | ███ | ████████████ |
| ███ | ███ | █ | ███ | ███ | ████████████ |
| ███ | ███ | █ | ███ | ███ | ████████████ |
| ███ | ███ | █ | ███ | ███ | ████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| 05/26/25 | G. Barake | 4.7 | L120 | A104 | Identify and prepare additional materials, including case law and potential exhibits, in preparation for upcoming spoliation hearing. |
| 05/27/25 | C. Babcock | 4.0 | L240 | A101 | Prepare for spoliation hearing. |
| ███ | ███ | ██ | ██ | ██ | ███████████ |
| ███ | ███ | ██ | ██ | ██ | ███████████ |
| ███ | ███ | ██ | ██ | ██ | ███████████ |
| ███ | ███ | ██ | ██ | ██ | ███████████ |
| ███ | ███ | ██ | ██ | ██ | ███████████ |
| ███ | ███ | ██ | ██ | ██ | ███████████ |
| ███ | ███ | ██ | ██ | ██ | ███████████ |
| ███ | ███ | ██ | ██ | ██ | ███████████ |
| ███ | ███ | ██ | ██ | ██ | ███████████ |
| ███ | ███ | ██ | ██ | ██ | ███████████ |
| ███ | ███ | ██ | ██ | ██ | ███████████ |
| ███ | ███ | ██ | ██ | ██ | ███████████ |
| ███ | ███ | ██ | ██ | ██ | ███████████ |
| ███ | ███ | ██ | ██ | ██ | ███████████ |
| ███ | ███ | ██ | ██ | ██ | ███████████ |
| 05/27/25 | J. Edwards | 0.3 | L120 | A104 | Review cases from S. Wright regarding counsel statements not being evidence for sanctions hearing. |

Reference No.:                                                                    Invoice No: 2057075
164800-00001-CLB1                          Page 42                        Invoice Date: 06/11/25

| **Date** | **Timekeeper** | **Hours** | **Task** | **Activity** | **Description** |
|---|---|---|---|---|---|
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| 05/27/25 | G. Barake | 1.0 | L120 | A108 | Meet with Richard Marshall to view mock Salesforce database and options to preserve data ahead of spoliation hearing. |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| 05/27/25 | G. Barake | 1.3 | L120 | A104 | Identify and prepare additional materials, including case law and potential exhibits, in preparation for upcoming spoliation hearing. |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |
| ███ | ███ | ██ | ██ | ██ | ████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|---|---|---|---|---|---|
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████ |
| 05/27/25 | S. Wright | 0.8 | L250 | A105 | Strategize with C. Babcock regarding motion for spoliation sanctions. |
| 05/27/25 | S. Wright | 1.2 | L250 | A101 | Prepare for hearing on motion for spoliation sanctions, including identifying additional authority in support of motion. |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████ |
| ██████ | ██████ | ██ | ███ | ███ | ████████████████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ██ | ██ | ██ | ██ | ██ | ████████ |
| ██ | ██ | ██ | ██ | ██ | ████████ |
| ██ | ██ | ██ | ██ | ██ | ████████ |
| ██ | ██ | ██ | ██ | ██ | ████████ |
| ██ | ██ | ██ | ██ | ██ | ████████ |
| ██ | ██ | ██ | ██ | ██ | ████████ |
| ██ | ██ | ██ | ██ | ██ | ████████ |
| ██ | ██ | ██ | ██ | ██ | ████████ |
| ██ | ██ | ██ | ██ | ██ | ████████ |
| 05/28/25 | C. Babcock | 12.0 | L240 | A101 | Preapre for hearing, meet with co-counsel and review memos from expert. |
| ██ | ██ | ██ | ██ | ██ | ████████ |
| ██ | ██ | ██ | ██ | ██ | ████████ |
| ██ | ██ | ██ | ██ | ██ | ████████ |
| ██ | ██ | ██ | ██ | ██ | ████████ |
| ██ | ██ | ██ | ██ | ██ | ████████ |
| 05/28/25 | J. Edwards | 2.2 | L120 | A104 | Review all briefing and cases cited in preparation for sanctions hearing. |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| 05/28/25 | J. Edwards | 3.1 | L120 | A105 | Attend meeting with C. Babcock and G. Barake to continue preparation for sanctions hearing. |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮ | ▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮ | ▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮ | ▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮ | ▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 05/28/25 | J. Edwards | 0.4 | L120 | A104 | Review late served Signal messages from B. Herron/J. Poulos from Dominion for sanctions hearing. |
| 05/28/25 | B. Shah | 2.8 | L120 | A105 | Conference with C. Babcock for prep of spoliation hearing. |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮ | ▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮ | ▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮ | ▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 05/28/25 | G. Barake | 4.5 | L120 | A105 | Review pleadings and prepare for hearing on spoliation sanctions, including meeting with C. Babcock, J. Edwards, B. Shah, and M. Villalpando. |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮ | ▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮ | ▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮ | ▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 05/28/25 | S. Wright | 2.5 | L250 | A101 | Prepare for hearing on motion for spoliation sanctions with C. Babcock, J. Edwards, and C. Vitale. |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ██████ | ██████ | █ | ██ | ██ | ████████████████████ |
| ██████ | ██████ | █ | ██ | ██ | ████████████████ |
| ██████ | ██████ | █ | ██ | ██ | ████████████████████ |
| ██████ | ██████ | █ | ██ | ██ | ████████████████ |
| ██████ | ██████ | █ | ██ | ██ | ████████████████████ |
| ██████ | ██████ | █ | ██ | ██ | ████████████████████ |
| ██████ | ██████ | █ | ██ | ██ | ████████████████████ |
| ██████ | ██████ | █ | ██ | ██ | ████████████████ |
| ██████ | ██████ | █ | ██ | ██ | ████████████████████ |
| ██████ | ██████ | █ | ██ | ██ | ████████████████████ |
| ██████ | ██████ | █ | ██ | ██ | ████████████████ |
| ██████ | ██████ | █ | ██ | ██ | ████████████████████ |
| ██████ | ██████ | █ | ██ | ██ | ██████████ |
| 05/29/25 | C. Babcock | 6.1 | L240 | A109 | Final preparation and attend hearing on for motion for spoliation sanctions, including internal conference with team during hearing breaks. |
| 05/29/25 | C. Babcock | 5.9 | L210 | A101 | Prepare for spoliation hearing. |
| ██████ | ██████ | █ | ██ | ██ | ████████████████ |
| ██████ | ██████ | █ | ██ | ██ | ████████████████████ |
| ██████ | ██████ | █ | ██ | ██ | ██████████████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ██ | ██ | █ | █ | █ | ████████ |
| ██ | ██ | █ | █ | █ | ████████ |
| ██ | ██ | █ | █ | █ | ████████ |
| ██ | ██ | █ | █ | █ | ████████ |
| ██ | ██ | █ | █ | █ | ████████ |
| ██ | ██ | █ | █ | █ | ████████ |
| ██ | ██ | █ | █ | █ | ████████ |
| ██ | ██ | █ | █ | █ | ████████ |
| ██ | ██ | █ | █ | █ | ████████ |
| 05/29/25 | J. Edwards | 6.1 | L450 | A109 | Final preparation and attend hearing on for motion for spoliation sanctions, including internal conference with team during hearing breaks. |
| ██ | ██ | █ | █ | █ | ████████ |
| ██ | ██ | █ | █ | █ | ████████ |
| ██ | ██ | █ | █ | █ | ████████ |
| ██ | ██ | █ | █ | █ | ████████ |
| ██ | ██ | █ | █ | █ | ████████ |
| ██ | ██ | █ | █ | █ | ████████ |
| ██ | ██ | █ | █ | █ | ████████ |

| Date | Timekeeper | Hours | Task | Activity | Description |
|------|-----------|-------|------|----------|-------------|
| ████ | ████ | ██ | ██ | ██ | ████████ |
| ████ | ████ | ██ | ██ | ██ | ████████ |
| 05/29/25 | G. Barake | 1.2 | L120 | A104 | Final review of materials in preparation for hearing on spoliation sanctions. |
| 05/29/25 | G. Barake | 6.1 | L450 | A109 | Final preparation and attend hearing on for motion for spoliation sanctions, including internal conference with team during hearing breaks. |
| ████ | ████ | ██ | ██ | ██ | ████████ |
| ████ | ████ | ██ | ██ | ██ | ████████ |
| 05/29/25 | S. Wright | 0.4 | L250 | A101 | Prepare for hearing on motion for spoliation sanctions with C. Babcock. |
| ████ | ████ | ██ | ██ | ██ | ████████ |
| ████ | ████ | ██ | ██ | ██ | ████████ |
| ████ | ████ | ██ | ██ | ██ | ████████ |
| 05/29/25 | S. Wright | 2.1 | L250 | A101 | Assist G. Barake with answering questions from court during hearing on motion for spoliation sanctions. |
| ████ | ████ | ██ | ██ | ██ | ████████ |
| ████ | ████ | ██ | ██ | ██ | ████████ |
| ████ | ████ | ██ | ██ | ██ | ████████ |
| ████ | ████ | ██ | ██ | ██ | ████████ |
| ████ | ████ | ██ | ██ | ██ | ████████ |

# LAFFEY MATRIX

History

Case Law

See the Matrix

Contact us

Home

| Year | Adjustmt Factor** | Paralegal/ Law Clerk | Years Out of Law School * | | | | |
|------|------|------|------|------|------|------|------|
| | | | 1-3 | 4-7 | 8-10 | 11-19 | 20 + |
| 6/01/24- 5/31/25 | 1.080182 | $258 | $473 | $581 | $839 | $948 | $1141 |
| 6/01/23- 5/31/24 | 1.059295 | $239 | $437 | $538 | $777 | $878 | $1057 |
| 6/01/22- 5/31/23 | 1.085091 | $225 | $413 | $508 | $733 | $829 | $997 |
| 6/01/21- 5/31/22 | 1.006053 | $208 | $381 | $468 | $676 | $764 | $919 |
| 6/01/20- 5/31/21 | 1.015894 | $206 | $378 | $465 | $672 | $759 | $914 |
| 6/01/19- 5/31/20 | 1.0049 | $203 | $372 | $458 | $661 | $747 | $899 |
| 6/01/18- 5/31/19 | 1.0350 | $202 | $371 | $455 | $658 | $742 | $894 |
| 6/01/17- 5/31/18 | 1.0463 | $196 | $359 | $440 | $636 | $717 | $864 |
| 6/01/16- 5/31/17 | 1.0369 | $187 | $343 | $421 | $608 | $685 | $826 |
| 6/01/15- 5/31/16 | 1.0089 | $180 | $331 | $406 | $586 | $661 | $796 |
| 6/01/14- 5/31/15 | 1.0235 | $179 | $328 | $402 | $581 | $655 | $789 |
| 6/01/13- 5/31/14 | 1.0244 | $175 | $320 | $393 | $567 | $640 | $771 |
| 6/01/12- 5/31/13 | 1.0258 | $170 | $312 | $383 | $554 | $625 | $753 |
| 6/01/11- 5/31/12 | 1.0352 | $166 | $305 | $374 | $540 | $609 | $734 |
| 6/01/10- 5/31/11 | 1.0337 | $161 | $294 | $361 | $522 | $589 | $709 |
| 6/01/09- 5/31/10 | 1.0220 | $155 | $285 | $349 | $505 | $569 | $686 |
| 6/01/08- 5/31/09 | 1.0399 | $152 | $279 | $342 | $494 | $557 | $671 |
| 6/01/07-5/31/08 | 1.0516 | $146 | $268 | $329 | $475 | $536 | $645 |
| 6/01/06-5/31/07 | 1.0256 | $139 | $255 | $313 | $452 | $509 | $614 |
| 6/1/05-5/31/06 | 1.0427 | $136 | $249 | $305 | $441 | $497 | $598 |
| 6/1/04-5/31/05 | 1.0455 | $130 | $239 | $293 | $423 | $476 | $574 |
| 6/1/03-6/1/04 | 1.0507 | $124 | $228 | $280 | $405 | $456 | $549 |
| 6/1/02-5/31/03 | 1.0727 | $118 | $217 | $267 | $385 | $434 | $522 |
| 6/1/01-5/31/02 | 1.0407 | $110 | $203 | $249 | $359 | $404 | $487 |
| 6/1/00-5/31/01 | 1.0529 | $106 | $195 | $239 | $345 | $388 | $468 |
| 6/1/99-5/31/00 | 1.0491 | $101 | $185 | $227 | $328 | $369 | $444 |
| 6/1/98-5/31/99 | 1.0439 | $96 | $176 | $216 | $312 | $352 | $424 |
| 6/1/97-5/31/98 | 1.0419 | $92 | $169 | $207 | $299 | $337 | $406 |
| 6/1/96-5/31/97 | 1.0396 | $88 | $162 | $198 | $287 | $323 | $389 |

**EXHIBIT B**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/1/95-5/31/96 | 1.032 | $85 | $155 | $191 | $276 | $311 | $375 |
| 6/1/94-5/31/95 | 1.0237 | $82 | $151 | $185 | $267 | $301 | $363 |

The methodology of calculation and benchmarking for this Updated Laffey Matrix has been approved in a number of cases. See, e.g.,DL v. District of Columbia, 267 F.Supp.3d 55, 69 (D.D.C. 2017)

* ï¿½Years Out of Law Schoolï¿½ is calculated from June 1 of each year, when most law students graduate. ï¿½1-3" includes an attorney in his 1st, 2nd and 3rd years of practice, measured from date of graduation (June 1). ï¿½4-7" applies to attorneys in their 4th, 5th, 6th and 7th years of practice. An attorney who graduated in May 1996 would be in tier ï¿½1-3" from June 1, 1996 until May 31, 1999, would move into tier ï¿½4-7" on June 1, 1999, and tier ï¿½8-10" on June 1, 2003.

** The Adjustment Factor refers to the nation-wide Legal Services Component of the Consumer Price Index produced by the Bureau of Labor Statistics of the United States Department of Labor.